**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Southern District of Texas (Houston Division)

(State)

Case number (*If known*): _____  Chapter __11__

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy  04/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | HGIM Holdings, LLC |

2. **All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number** (EIN)

26-2710448

4. **Debtor's address**

**Principal place of business**

701 Poydras St., Ste. 3700

Number     Street

New Orleans               LA        70139
City                            State      ZIP Code

Orleans Parish
County

**Mailing address, if different from principal place of business**

Number     Street

P.O. Box

City                            State      ZIP Code

**Location of principal assets, if different from principal place of business**

Number     Street

City                            State      ZIP Code

5. **Debtor's website** (URL)     http://www.harveygulf.com

6. **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

Official Form 201     Voluntary Petition for Non-Individuals Filing for Bankruptcy     page 1

Debtor   **HGIM Holdings, LLC** _____   Case number (*if known*)_____
Name

| | |
|---|---|
| 7. **Describe debtor's business** | **A.** *Check one:* |

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

**B.** *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

<u>4</u>   <u>8</u>   <u>3</u>   <u>1</u>

8. **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ A plan is being filed with this petition.

☒ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

9. **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes.   District _____ When _____ Case number _____
                                              MM / DD / YYYY

          District _____ When _____ Case number _____
                                              MM / DD / YYYY

10. **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☒ Yes.   Debtor **See Schedule 1** _____   Relationship _____

          District **Southern District of Texas** _____   When **03 / 07 / 2018**
                                                                              MM  /  DD  / YYYY

          Case number, if known _____

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy          page **2**

| Debtor | **HGIM Holdings, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

Check all that apply:

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No  **See Schedule 2**

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

| | |
|---|---|
| Number | Street |

_____

| | | |
|---|---|---|
| City | State | ZIP Code |

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☒ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☒ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| Debtor | **HGIM Holdings, LLC** | Case number *(if known)* |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☒ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

- ■ I have been authorized to file this petition on behalf of the debtor.

- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **03 / 07 / 2018**
MM   / DD / YYYY

✖ **/s/ Shane J. Guidry**        **Shane J. Guidry**
Signature of authorized representative of debtor     Printed name

Title **Chief Executive Officer**

---

**18. Signature of attorney**

✖ **/s/ Harry A. Perrin**       Date   **03 / 07 / 2018**
Signature of attorney for debtor      MM   / DD / YYYY

**Harry A. Perrin**
Printed name

**Vinson & Elkins LLP**
Firm name

**1001 Fannin Street, Suite 2500**
Number       Street

**Houston**        **TX**     **77002-6760**
City          State    ZIP Code

**713-758-2222**        **hperrin@velaw.com**
Contact phone        Email address

**15796800**        **TX**
Bar number        State

---

| Fill in this information to identify the case: |
| --- |

United States Bankruptcy Court for the:

Southern District of Texas (Houston Division)
(State)

Case number *(if known)*:_____    Chapter    11

☐ Check if this is an
amended filing

## **Schedule 1**
### Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

| |
| --- |
| Gladiator Marine, Inc. |
| Golden Lane Marine, Inc. |
| Guidry Brothers, Inc. |
| Harvey America LNG, LLC |
| Harvey Badger, LLC |
| Harvey Bear, LLC |
| Harvey Beaver, LLC |
| Harvey Blue-Sea, LLC |
| Harvey Bobcat, LLC |
| Harvey Bronco, LLC |
| Harvey Buffalo, LLC |
| Harvey Bull, LLC |
| Harvey Carrier, LLC |
| Harvey Challenger, LLC |
| Harvey Champion, LLC |
| Harvey Charger, LLC |
| Harvey Clipper, LLC |
| Harvey Colt, LLC |
| Harvey Condor, LLC |
| Harvey Cougar, LLC |
| Harvey Cowboy, LLC |
| Harvey Deep-Sea, LLC |
| Harvey Eagle, LLC |
| Harvey Energy, LLC |
| Harvey Explorer 242, L.L.C. |
| Harvey Express 225, LLC |
| Harvey Falcon, LLC |
| Harvey Freedom, LLC |
| Harvey Gator, LLC |
| Harvey Giant, LLC |
| Harvey Gladiator, LLC |
| Harvey Grizzly, LLC |
| Harvey Gulf International Marine, LLC |
| Harvey Hauler, LLC |
| Harvey Hawk, LLC |
| Harvey Hawkeye, LLC |
| Harvey Heat, LLC |
| Harvey Herd, LLC |
| Harvey Hurricane, LLC |
| Harvey Husky, LLC |
| Harvey Hustler, LLC |
| Harvey Indian, LLC |
| Harvey Intruder, L.L.C. |
| Harvey Jaguar, LLC |
| Harvey Leader, LLC |
| Harvey Legend, LLC |
| Harvey Liberty, LLC |
| Harvey Lightning, L.L.C. |
| Harvey Lion, LLC |
| Harvey Mariner, LLC |
| Harvey Mustang, LLC |
| Harvey Otter, LLC |
| Harvey Pacer, LLC |
| Harvey Panther, LLC |

| |
|---|
| Harvey Patriot, LLC |
| Harvey Pioneer, LLC |
| Harvey Pirate, LLC |
| Harvey Power, LLC |
| Harvey Provider 240, L.L.C. |
| Harvey Raider, LLC |
| Harvey Rain, LLC |
| Harvey Ram, LLC |
| Harvey Raven, LLC |
| Harvey Razorback, LLC |
| Harvey Rebel, LLC |
| Harvey Redhawk, LLC |
| Harvey Rover, LLC |
| Harvey Runner, LLC |
| Harvey Sailor, LLC |
| Harvey Saint, LLC |
| Harvey Sea Lion, LLC |
| Harvey Sea-Hawk, LLC |
| Harvey Seas, LLC |
| Harvey Spirit, L.L.C. |
| Harvey Spur, LLC |
| Harvey Steeler, LLC |
| Harvey Storm, LLC |
| Harvey Subsea, LLC |
| Harvey Supporter, LLC |
| Harvey Thunder, L.L.C. |
| Harvey Tiger, LLC |
| Harvey Tugs, LLC |
| Harvey War Horse III, L.L.C. |
| Harvey War Horse, L.L.C. |
| Harvey Wave, LLC |
| Harvey Wind, LLC |
| Harvey Wolf, LLC |
| Harvey Worker, LLC |
| HGIM Corp. |
| HGIM Holdings, LLC |
| N.J. Guidry & Sons Towing Co., Inc. |

**Fill in this information to identify the case and this filing:**

Debtor Name __HGIM Holdings, LLC__

United States Bankruptcy Court for the: __**Southern**__ District of __**Texas**__
                                                                                                        (State)

Case number (*If known*): _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐  *Schedule H: Codebtors* (Official Form 206H)

☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* _____

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒  Other document that requires a declaration__List of Affiliate Debtors_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  __03 / 07 / 2018__          ✖ __/s/ Shane J. Guidry_____
                    MM / DD / YYYY                              Signature of individual signing on behalf of debtor

                                                          __Shane J. Guidry_____
                                                          Printed name

                                                          __Chief Executive Officer_____
                                                          Position or relationship to debtor

**Fill in this information to identify the case and this filing:**

Debtor Name  **HGIM Holdings, LLC**

United States Bankruptcy Court for the:  **Southern**  District of **Texas**
(State)

Case number (*If known*): _____

☐ Check if this is an
amended filing

**Schedule 2**
Real Property or Personal Property that Needs Immediate Attention

  Question 12, among other things, asks the debtor to identify any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

  The above-captioned debtor (the "***Debtor***") engages in maritime shipping and related services for the off-shore oil and natural gas industry.  The Debtor does not believe it owns or possesses any real or personal property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety.

---

**Fill in this information to identify the case and this filing:**

Debtor Name __HGIM Holdings, LLC_____

United States Bankruptcy Court for the: _____**Southern**_____ District of __**Texas**__
                                                                                              (State)

Case number (*If known*): _____

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☒ Other document that requires a declaration __Property Statement_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  __03 / 07 / 2018__          ✗ __/s/ Shane J. Guidry_____
            MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                                            __Shane J. Guidry_____
                                            Printed name

                                            __Chief Executive Officer_____
                                            Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Case No. 18-[_____]** |
| | § | |
| **HGIM HOLDINGS, LLC,** *et al.,* | § | **(Chapter 11)** |
| | § | |
| | § | **(Joint Administration Requested)** |
| **Debtors.[1]** | § | **(Emergency Hearing Requested)** |

## LIST OF EQUITY HOLDERS

| Debtor | Equity Holders | Address of Equity Holder | Type of Equity Security | Percentage of Equity Held |
|---|---|---|---|---|
| HGIM Holdings, LLC | HGIM Group, LLC | 399 Park Ave., Floor 30, New York, NY 10022 | Common (Voting) | 77.00% |
| HGIM Holdings, LLC | Shane J. Guidry | 701 Poydras St., Ste. 3700, New Orleans, LA 70139 | Common (Voting) | 20.00% |

---

[1]    The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers are: Gladiator Marine, Inc. (3298), Golden Lane Marine, Inc. (4167), Guidry Brothers, Inc. (6568), Harvey America LNG, LLC (8857), Harvey Badger, LLC (2525), Harvey Bear, LLC (6355), Harvey Beaver, LLC (2298), Harvey Blue-Sea, LLC (0837), Harvey Bobcat, LLC (0099), Harvey Bronco, LLC (6441), Harvey Buffalo, LLC (8949), Harvey Bull, LLC (2896), Harvey Carrier, LLC (8502), Harvey Challenger, LLC (0334), Harvey Champion, LLC (9246), Harvey Charger, LLC (6139), Harvey Clipper, LLC (1593), Harvey Colt, LLC (6038), Harvey Condor, LLC (8252), Harvey Cougar, LLC (5816), Harvey Cowboy, LLC (0864), Harvey Deep-Sea, LLC (8407), Harvey Eagle, LLC (1135), Harvey Energy, LLC (8717), Harvey Explorer 242, L.L.C. (5016), Harvey Express 225, LLC (0818), Harvey Falcon, LLC (0858), Harvey Freedom, LLC (5429), Harvey Gator, LLC (7401), Harvey Giant, LLC (1757), Harvey Gladiator, LLC (0222), Harvey Grizzly, LLC (1887), Harvey Gulf International Marine, LLC (4472), Harvey Hauler, LLC (9654), Harvey Hawk, LLC (5055), Harvey Hawkeye, LLC (3208), Harvey Heat, LLC (0384), Harvey Herd, LLC (3095), Harvey Hurricane, LLC (1196), Harvey Husky, LLC (3647), Harvey Hustler, LLC (5552), Harvey Indian, LLC (0709), Harvey Intruder, L.L.C. (1512), Harvey Jaguar, LLC (8702), Harvey Leader, LLC (7641), Harvey Legend, LLC (3187), Harvey Liberty, LLC (0308), Harvey Lightning, L.L.C. (3787), Harvey Lion, LLC (6760), Harvey Mariner, LLC (3917), Harvey Mustang, LLC (9266), Harvey Otter, LLC (4295), Harvey Pacer, LLC (5543), Harvey Panther, LLC (8839), Harvey Patriot, LLC (4297), Harvey Pioneer, LLC (7920), Harvey Pirate, LLC (9649), Harvey Power, LLC (8862), Harvey Provider 240, L.L.C. (5017), Harvey Raider, LLC (9905), Harvey Rain, LLC (2933), Harvey Ram, LLC (7523), Harvey Raven, LLC (1432), Harvey Razorback, LLC (3556), Harvey Rebel, LLC (3584), Harvey Redhawk, LLC (8299), Harvey Rover, LLC (0651), Harvey Runner, LLC (1882), Harvey Sailor, LLC (2032), Harvey Saint, LLC (1609), Harvey Sea Lion, LLC (2325), Harvey Sea-Hawk, LLC (1664), Harvey Seas, LLC (0471), Harvey Spirit, L.L.C. (6777), Harvey Spur, LLC (5474), Harvey Steeler, LLC (5881), Harvey Storm, LLC (7078), Harvey Subsea, LLC (6477), Harvey Supporter, LLC (9141), Harvey Thunder, L.L.C. (5020), Harvey Tiger, LLC (4232), Harvey Tugs, LLC (8947), Harvey War Horse, L.L.C. (5019), Harvey War Horse III, L.L.C. (3785), Harvey Wave, LLC (2246), Harvey Wind, LLC (0974), Harvey Wolf, LLC (7836), Harvey Worker, LLC (2503), HGIM Corp. (0829), HGIM Holdings, LLC (0448), and N.J. Guidry & Sons Towing Co., Inc. (9524).  The location of the Debtors' U.S. corporate headquarters and the Debtors' service address is:  One Shell Square, 701 Poydras Street, Suite 3700, New Orleans, Louisiana 70139.

| Debtor | Equity Holders | Address of Equity Holder | Type of Equity Security | Percentage of Equity Held |
|---|---|---|---|---|
| HGIM Holdings, LLC | Robert A. Vosbein, Jr. | 701 Poydras St., Ste. 3700, New Orleans, LA 70139 | Common (Voting) | 1.00% |
| HGIM Holdings, LLC | Robert L. Gwinn, III | 701 Poydras St., Ste. 3700, New Orleans, LA 70139 | Common (Voting) | 1.00% |
| HGIM Holdings, LLC | Jefferey M. Henderson | 701 Poydras St., Ste. 3700, New Orleans, LA 70139 | Common (Voting) | 1.00% |
| HGIM Holdings, LLC | Shawn J. Guidry | 701 Poydras St., Ste. 3700, New Orleans, LA 70139 | Class B (Non-Voting) | < 0.01% |

### CORPORATE OWNERSHIP STATEMENT (RULES 1007 (a)(1) and 7007.1)

Pursuant to Federal Rules of Bankruptcy Procedure 1007 (a)(1) and 7007.1, the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests:

| Debtor | Corporate Equity Holder(s) | Address of Corporate Equity Holder(s) | Percentage of Equity Held |
|---|---|---|---|
| HGIM Holdings, LLC | HGIM Group, LLC | 399 Park Ave., Floor 30, New York, NY 10022 | 77.00% |

**Fill in this information to identify the case and this filing:**

Debtor Name __HGIM Holdings, LLC__

United States Bankruptcy Court for the: __Southern__ District of __Texas__
(State)

Case number (*If known*): _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration __List of Equity Holders and Corporate Ownership Statement__

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __03 / 07 / 2018__        ✖ __/s/ Shane J. Guidry__
MM / DD / YYYY                 Signature of individual signing on behalf of debtor

__Shane J. Guidry__
Printed name

__Chief Executive Officer__
Position or relationship to debtor

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name: | HGIM Holdings, LLC |
| United States Bankruptcy Court for the: | Southern District of Texas (Houston Division) |
| Case number (if known): | |

☐ Check if this is an amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases:  List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 1 | Woods Hole Group, Inc. Attn: Robert Hamilton, Jr., President and Chief Executive Officer 15 Creek Road Marion, MA 02738 | Woods Hole Group, Inc. Attn: Robert Hamilton, Jr., President and Chief Executive Officer PHONE: 508-540-8080 FAX: 508-540-1001 EMAIL: bhamilton@whgrp.com | Trade | | | | $570,250.00 |
| 2 | Canyon Offshore Inc Attn: Owen Kratz, President and Chief Executive Officer 3505 W. Sam Houston Pkwy. Suite 400 Houston, TX 77043 | Canyon Offshore Inc Attn: Owen Kratz, President and Chief Executive Officer PHONE: 281-618-0400 FAX: 281- 618-0500 | Trade | | | | $353,928.00 |
| 3 | SeaTran Marine, L.L.C. Attn: Blake J. Miguez, President and Chief Executive Officer P.O. Box 1820 Amelia, LA 70340 | SeaTran Marine, L.L.C. Attn: Blake J. Miguez, President and Chief Executive Officer PHONE: 985-631-9004 FAX: 985-631-0404 | Trade | | | | $172,307.40 |
| 4 | Global Data Systems, Inc. Attn: Chuck Vincent, Chairman & Chief Executive Officer 310 Laser Lane Lafayette, LA 70507 | Global Data Systems, Inc. Attn: Chuck Vincent, Chairman & Chief Executive Officer PHONE: 337-291-6500 FAX: 337-291-9739 | Trade | | | | $104,585.25 |
| 5 | Kongsberg Maritime, Inc. Attn: Jon Holvik, President 5373 W. Sam Houston Parkway N. Houston, TX 77041 | Kongsberg Maritime, Inc. Attn: Jon Holvik, President PHONE: 713-329-5580 FAX: 713-329-5581 EMAIL: jon.holvik@kongsberg.com | Trade | | | | $100,771.88 |
| 6 | Martin Energy Services, LLC Attn: Damon King, Chief Operating Officer Three Riverway Suite 400 Houston, TX 77056 | Martin Energy Services, LLC Attn: Damon King, Chief Operating Officer PHONE: 713-350-6800 FAX: 713-350-6870 | Trade | | | | $85,987.68 |
| 7 | Vacco, Inc. Attn: Gordon Dove, President P.O. Box 8032 Houma, LA 70361 | Vacco, Inc. Attn: Gordon Dove, President PHONE: 985-851-4400 FAX: 985-851-4141 EMAIL: laura@vaccomarine.com | Trade | | | | $83,927.40 |
| 8 | Offshore Oil Services Inc. Attn: Stacy Jo Stanley, President and Chief Executive Officer 1608 Old Angleton Road Clute, TX 77531 | Offshore Oil Services Inc. Attn: Stacy Jo Stanley, President and Chief Executive Officer PHONE: 979-265-3300 FAX: 979-265-3307 EMAIL: stacy@offshoreoil.com | Trade | | | | $71,013.60 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 9  Sewart Supply, Inc. Attn: Allie Adams III, President P.O. Drawer L Morgan City, LA 70381 | Sewart Supply, Inc. Attn: Allie Adams III, President PHONE: 985-385-0380 FAX: 985-385-0471 | Trade | | | | $56,232.00 |
| 10  Wartsila North America, Inc. Attn: Aaron Bresnahan, Managing Director 16330 Air Center Blvd. Houston, TX 77032 | Wartsila North America, Inc. Attn: Aaron Bresnahan, Managing Director PHONE: 281-233-6200 FAX: 281-233-6233 | Trade | | | | $51,478.69 |
| 11  National Oilwell Varco, L.P. Attn: Clay C. Williams, President, Chairman, and Chief Executive Officer Rig Solutions Spares and Service 5212 West Hwy 90 New Iberia, LA 70560 | National Oilwell Varco, L.P. Attn: Clay C. Williams, President, Chairman, and Chief Executive Officer PHONE: 713-375-3700 FAX: 713-375-3994 | Trade | | | | $50,247.58 |
| 12  Swire Oilfield Services LLC Attn: Mike Perera, Director & General Manager US 28420 Hardy Toll Road Suite 100 Spring, TX 77373 | Swire Oilfield Services LLC Attn: Mike Perera, Director & General Manager US PHONE: 281-210-5598 FAX: 281-210-5599 EMAIL: usa@swireos.com | Trade | | | | $48,605.02 |
| 13  SOPUS Products Attn: Ben van Beurden, Chief Executive Officer Equilon Enterprises LLC - d/b/a Shell Oil Products US 910 Louisiana Street Houston, TX 77002 | SOPUS Products Attn: Ben van Beurden, Chief Executive Officer PHONE: 713-241-6161 FAX: 713-241-4044 | Trade | | | | $45,939.05 |
| 14  M2 Subsea Operations LLC Mike Arnold, Chief Executive Officer 24624 I-45, Suite 150 Spring, TX 77386 | M2 Subsea Operations LLC Mike Arnold, Chief Executive Officer PHONE: 44 (0)1224 937477 | Trade | | | | $45,719.21 |
| 15  Sparrows Offshore LLC Attn: Stewart Mitchell, Chief Executive Officer 6758 Northwinds Drive Houston, TX 77041 | Sparrows Offshore LLC Attn: Stewart Mitchell, Chief Executive Officer PHONE: 713-896-0002 FAX: 713-896-5130 | Trade | | | | $43,640.50 |
| 16  Cummins Mid-South, LLC Attn: Mark Whitehead, Chief Financial Officer Morgan City Branch 7388 Highway 182 Morgan City, LA 70380 | Cummins Mid-South, LLC Attn: Mark Whitehead, Chief Financial Officer PHONE: 985-631-0576 FAX: 985-631-0081 | Trade | | | | $38,744.21 |
| 17  ABS Americas, LLC Attn: Christopher J. Wiernicki, Chairman, President and Chief Executive Officer 990 North Corporate Drive Suite 307 Harahan, LA 70123 | ABS Americas, LLC Attn: Christopher J. Wiernicki, Chairman, President and Chief Executive Officer PHONE: 504-731-2960; 281-877-6000 FAX: 281-877-5976 | Trade | | | | $37,124.50 |
| 18  London Offshore Consultants, Inc Attn: Stuart Hill, President Sierra Pines II 1575 Sawdust Road, Suite 200 The Woodlands, TX 77380 | London Offshore Consultants, Inc Attn: Stuart Hill, President PHONE: 281-987-7400 FAX: 281-987-7438 EMAIL: houston@loc-group.com | Trade | | | | $32,609.49 |
| 19  High Roller LNG LLC Attn: Dustin Bailey, Chief Executive Officer 1008 Southview Circle Center, TX 75935 | High Roller LNG LLC Attn: Dustin Bailey, Chief Executive Officer PHONE: 936-598-8587 | Trade | | | | $31,982.70 |

Debtor HGIM Holdings, LLC _____  Case number (if known) _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 20 | Airgas Priority Nitrogen LLC<br>Attn: Mike Molinini, President and Chief Executive Officer<br>259 N. Radnor-Chester Road<br>Radnor, PA 19087 | Airgas Priority Nitrogen LLC<br>Attn: Mike Molinini, President and Chief Executive Officer<br>PHONE: 610-687-5253<br>FAX: 610-225-3271 | Trade | | | $28,755.70 |
| 21 | Sampey Fabrication LLC<br>Attn: Ross Sampey, Owner<br>709 East Main St.<br>Lockport, LA 70374 | Sampey Fabrication LLC<br>Attn: Ross Sampey, Owner<br>PHONE: 985-532-7003<br>FAX: 985-532-3625 | Trade | | | $28,180.00 |
| 22 | Gulf South Armature Inc.<br>Attn: Yvonne Smith, Owner<br>8550 Park Ave<br>Houma, LA 70363 | Gulf South Armature Inc.<br>Attn: Yvonne Smith, Owner<br>PHONE: 985-872-0486<br>FAX: 985-872-3135 | Trade | | | $27,748.13 |
| 23 | Bollinger Shipyards LLC<br>Attn: Ben Bordelon, President and Chief Executive Officer<br>P.O. Box 250<br>8365 Hwy 308 South<br>Lockport, LA 70374 | Bollinger Shipyards LLC<br>Attn: Ben Bordelon, President and Chief Executive Officer<br>PHONE: 985-532-2554<br>FAX: 985-532-7225 | Trade | | | $27,678.99 |
| 24 | Complete Marine Services, LLC<br>Attn: President or General Counsel<br>1250 L & A Road<br>Metairie, LA 70001 | Complete Marine Services, LLC<br>Attn: President or General Counsel<br>PHONE: 888-699-9267; 985-631-3804<br>FAX: 888-739-4221 | Trade | | | $26,095.75 |
| 25 | Marine Interior Systems<br>Attn: Adam Rodgers, Director of Business Development<br>2113 Government St.<br>Suite H-1<br>Ocean Springs, MS 39564 | Marine Interior Systems<br>Attn: Adam Rodgers, Director of Business Development<br>PHONE: 985-801-2202<br>FAX: 985-875-9297<br>EMAIL: arodgers@marineinteriorsystems.com | Trade | | | $25,562.50 |
| 26 | International Paint LLC<br>Attn: Ian Rowell, Vice President of Sales<br>P.O. Box 847202<br>Dallas, TX 75284 | International Paint LLC<br>Attn: Ian Rowell, Vice President of Sales<br>PHONE: 713-682-1711<br>FAX: 713-684-1511 | Trade | | | $25,429.23 |
| 27 | VARD Marine US, Inc.<br>Attn: Dave McMillan, President and Chief Executive Officer<br>15995 N Barkers Landing Rd<br>#125<br>Houston, TX 77079 | VARD Marine US, Inc.<br>Attn: Dave McMillan, President and Chief Executive Officer<br>PHONE: 713-981-2012<br>FAX: 713-595-7999<br>EMAIL: houston@vard.com | Trade | | | $24,702.00 |
| 28 | Blue Ocean Tackle Inc.<br>Attn: Mark Barrett, President<br>4911 Lyons Technology Pkwy,<br>Suite 9<br>Coconut Creek, FL 33073 | Blue Ocean Tackle Inc.<br>Attn: Mark Barrett, President<br>PHONE: 754-212-4892<br>FAX: 754-999-2199 | Trade | | | $21,984.50 |
| 29 | Power Specialties, L.L.C.<br>Attn: Steve A May, President<br>325 Chennault Street<br>Morgan City, LA 70380 | Power Specialties, L.L.C.<br>Attn: Steve A May, President<br>PHONE: 985-384-8580<br>FAX: 985-385-6903<br>EMAIL: psi@atvci.net | Trade | | | $21,875.05 |
| 30 | Marine Nitrogen Generators<br>Attn: Tom Cantero, Managing Director<br>PO Box 4103<br>Konsgaard<br>Kristiansand N-4689<br>Norway | Marine Nitrogen Generators<br>Attn: Tom Cantero, Managing Director<br>PHONE: 47-380-399-00<br>FAX: 47-38-10-01-20<br>EMAIL: cantert@airproducts.com | Trade | | | $20,685.98 |

<table>
<tr><td colspan="2" style="background:black;color:white"><b>Fill in this information to identify the case and this filing:</b></td></tr>
</table>

Debtor Name __HGIM Holdings, LLC__

United States Bankruptcy Court for the: _____**Southern**_____ District of ___**Texas**___
                                                                                    (State)

Case number (*If known*): _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

<table>
<tr><td style="background:black"> </td><td><b>Declaration and signature</b></td></tr>
</table>

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐  *Schedule H: Codebtors* (Official Form 206H)

☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* _____

☒  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __03 / 07 / 2018__          ✖ __/s/ Shane J. Guidry_____
         MM / DD / YYYY                        Signature of individual signing on behalf of debtor

                                               __Shane J. Guidry_____
                                               Printed name

                                               __Chief Executive Officer_____
                                               Position or relationship to debtor

Secretary's Certificate

The undersigned, being the Corporate Secretary and Treasurer of HGIM Holdings, LLC and HGIM Corp., the "Parent Companies" of the wholly owned "Subsidiaries" as referenced in the attached Resolutions (as defined below), does hereby certify, on behalf of the Parent Companies and not in an individual capacity, as follows:

1. I am the duly qualified and appointed Corporate Secretary and Treasurer of each of the Parent Companies and, as such, am familiar with the facts herein certified, and I am duly authorized to certify the same on behalf of the Parent Companies and the Subsidiaries.

2. Attached hereto as Annex A and Annex B are a true, correct, and complete copies of resolutions duly adopted by: the special committee of the board of directors of HGIM Holdings, LLC, and the board of directors of the governing bodies of the Parent Companies, respectively, on March 6, 2018 (the "Resolutions");

3. The Resolutions have not been modified or rescinded, and are in full force and effect as of the date hereof.

*[Signature Page Follows]*

IN WITNESS WHEREOF, the undersigned has executed and caused this certificate to be delivered on behalf of the Parent Companies as of March 6, 2018.

HGIM Holdings, LLC and HGIM Corp.

By:

Name: Jeffrey M. Henderson

Title:   Corporate Secretary and Treasurer

*Signature Page to*
*Secretary's Certificate*

## ANNEX A

**RESOLUTIONS OF SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF HGIM HOLDINGS, LLC & HGIM CORP.**

**RESOLUTIONS OF
THE SPECIAL COMMITTEE OF
THE BOARD OF DIRECTORS OF HGIM HOLDINGS, LLC**

**March 6, 2018**

The members of the Special Committee (the "***Committee***") of the Board of Directors (the "***Board***") of HGIM Holdings, LLC, a Delaware limited liability company (the "***Company***"), have considered and hereby unanimously authorize, approve and ratify the matters set forth in the following resolutions.

*__Chapter 11 Filing__*

**WHEREAS**, it is proposed that the Company and certain of its subsidiaries file with a federal bankruptcy court voluntary petitions for relief pursuant to chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***");

**WHEREAS**, pursuant to resolutions duly adopted by the Board on September 30, 2017, the Board delegated to the Committee the authority to (i) consider, review and evaluate the terms and conditions of certain matters enumerated therein (each, a "***Special Committee Matter***"), (ii) make recommendations to the Board with respect to any Special Committee Matter, and (iii) determine whether any Special Committee Matter is fair and reasonable to, and in the best interests of, the Company and its members;

**WHEREAS**, the filing of voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code by the Company and certain of its subsidiaries constitutes a Special Committee Matter as contemplated by the Board through the foregoing resolutions;

**WHEREAS**, on February 8, 2018, the Committee adopted a resolution recommending that the Company enter into the restructuring support agreement and perform the obligations contemplated therein which the Company executed on February 8, 2018 and which became effective on February 16, 2018, and which was subsequently amended and restated on February 22, 2018 (as so amended and restated, the "***Restructuring Support Agreement***");

**WHEREAS**, on February 26, 2018, the Committee adopted a resolution recommending that the Company commence the solicitation votes in accordance with the Restructuring Support Agreement to accept or reject a plan of reorganization of the Company (the "***Plan***") in accordance with section 1125 of the Bankruptcy Code and within the meaning of section 1126 of the Bankruptcy Code (the "***Solicitation***");

**WHEREAS**, the Committee has received the results of such Solicitation (the "***Solicitation Results***");

**WHEREAS**, the Committee has studied the financial state of the Company and its subsidiaries, including the Company's liabilities and liquidity, considered the strategic alternatives available to the Company and its subsidiaries, the Solicitation Results, the terms of the Plan, and the related circumstances and situation; and

**WHEREAS**, the  Committee has had the opportunity to consult with the financial and legal advisors of the Company and its subsidiaries and fully consider a variety of strategic alternatives available to the Company and its subsidiaries.

**NOW, THEREFORE, BE IT RESOLVED**, that the Committee hereby unanimously determines that the filing of voluntary petitions under chapter 11 of the Bankruptcy Code by the Company and certain of its subsidiaries is fair and reasonable to, and in the best interests of, the Company and its members; and

**FURTHER RESOLVED**, that the Committee recommends to the Board that the Board authorize the filing of such petitions and cause the Company and its subsidiaries, as applicable, to consummate the transactions contemplated by such filing.

*[The remainder of this page is intentionally blank.]*

<u>**ANNEX B**</u>

**BOARD RESOLUTIONS OF HGIM HOLDINGS, LLC & HGIM CORP.**

## RESOLUTIONS OF
## THE BOARDS OF DIRECTORS OF
## HGIM HOLDINGS, LLC AND HGIM CORP.

### March 6, 2018

The members of the boards of directors (each, the "**Board**") of HGIM Holdings, LLC, a Delaware limited liability company (such entity, "**Holdings**" and such board, the "**Holdings Board**"), and HGIM Corp, a Delaware corporation ("**Corp**", and together with Holdings, the "**Company**"), **DO HEREBY CONSENT** to the taking of the following actions, and **DO HEREBY ADOPT** the following resolutions pursuant to Holdings' Third Amended and Restated Limited Liability Company Agreement, effective September 30, 2017, and Corp's Amended and Restated Bylaws, dated October 6, 2010.

### *Chapter 11 Filing*

**WHEREAS**, pursuant to resolutions duly adopted by the Holdings Board on September 30, 2017, the Holdings Board delegated to a Special Committee of the Holdings Board (the "**Special Committee**") the authority to (i) consider, review and evaluate the terms and conditions of certain matters enumerated therein (each, a "**Special Committee Matter**"), (ii) make recommendations to the Holdings Board with respect to any Special Committee Matter, and (iii) determine whether any Special Committee Matter is fair and reasonable to, and in the best interests of, Holdings and its members;

**WHEREAS**, the Special Committee has studied the financial state of the Company and its subsidiaries, including the Company's liabilities and liquidity, considered the strategic alternatives available to the Company and its subsidiaries and the related circumstances and situation;

**WHEREAS**, the Special Committee has had the opportunity to consult with the financial and legal advisors of the Company and its subsidiaries and fully consider a variety of strategic alternatives available to the Company and its subsidiaries;

**WHEREAS**, the Special Committee has unanimously determined that it is fair and reasonable to, and in the best interests of, Holdings and its members, to file with a federal bankruptcy court voluntary petitions for relief pursuant to chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), and recommended to the Holdings Board that the Holdings Board authorize the filing of such petitions;

**WHEREAS**, on February 8, 2018, the Board adopted a resolution recommending that the Company enter into the restructuring support agreement and perform the obligations contemplated therein which the Company executed on February 8, 2018 and which became effective on February 16, 2018, and which was subsequently amended and restated on February 22, 2018 (as so amended and restated, the "**Restructuring Support Agreement**");

**WHEREAS**, on February 26, 2018, the Board authorized the Company to solicit votes to accept or reject the Plan in accordance with section 1125 of the Bankruptcy Code and within the meaning of section 1126 of the Bankruptcy Code (the "**Solicitation**") and has since received the results of such Solicitation (the "**Solicitation Results**");

**WHEREAS**, the Board has conducted its own evaluation of the financial state of the Company and its subsidiaries, reviewed the strategic alternatives available to the Company and its subsidiaries, the Solicitation Results, and the related circumstances and situation, consulted with the financial and legal advisors of the Company and its subsidiaries and, in the case of the Holdings Board, carefully considered the Special Committee's recommendation; and

**WHEREAS**, the board of directors, manager, or other applicable governing body (a "*Governing Body*") of certain direct and indirect subsidiaries of the Company (the "*Filing Subsidiaries*") desire concurrently with the Company to file or cause to be filed with a federal bankruptcy court voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code.

**NOW, THEREFORE, BE IT RESOLVED**, that the Board has determined that it is desirable and in the best interests of the Company to file with a federal bankruptcy court voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code as set forth below;

**FURTHER RESOLVED,** that the Company is hereby authorized to file or cause to be filed with the United States Bankruptcy Court for the Southern District of Texas or another appropriate court (the "*U.S. Bankruptcy Court*") voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code;

**FURTHER RESOLVED**, that the Company's Chairman and Chief Executive Officer, and Corporate Secretary and Treasurer (collectively, the "*Authorized Officers*"), acting alone or with one or more other Authorized Officers, are hereby authorized to execute, deliver, and file or cause to be filed with the U.S. Bankruptcy Court on behalf of the Company, voluntary petitions pursuant to chapter 11 of the Bankruptcy Code (the "*Petitions*"), in such form as prescribed by the Official Forms promulgated in connection with the Bankruptcy Code;

**FURTHER RESOLVED**, that, upon the filing of the Petitions as authorized by the preceding paragraph, each Authorized Officer, acting alone or with one or more other Authorized Officers is hereby authorized to execute, deliver, and file or cause to be filed with the U.S. Bankruptcy Court, on behalf of the Company, all papers, motions, applications, schedules, and pleadings necessary, appropriate, or convenient to facilitate the chapter 11 bankruptcy case and all of its matters and proceedings, and any and all other documents necessary, appropriate, or convenient in connection with the commencement of the chapter 11 case, each in such form or forms as the Authorized Officer may approve;

**FURTHER RESOLVED**, that the Authorized Officers are authorized and empowered to execute, deliver and file or cause to be filed with the U.S. Bankruptcy Court, on behalf of the Company, all papers and pleadings that such Authorized Officers believe to be necessary or desirable to effect, cause or further the reorganization of the Company under chapter 11 of the Bankruptcy Code and any and all other documents, including a Plan of Reorganization (the "*Plan*") providing for the restructuring, reorganization or liquidation of the Company, and a Disclosure Statement for the Plan, together with any amendments or modifications thereto, or any restatements thereof;

**FURTHER RESOLVED**, that each of the Filing Subsidiaries is authorized to file or cause to be filed with the U.S. Bankruptcy Court, voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy code, consistent with these resolutions, and the subsidiaries of the Company and the Governing Bodies of such subsidiaries are authorized and directed to take such actions as are necessary to accomplish same consistent with these resolutions;

### *Retention of Professionals*

**FURTHER RESOLVED**, that the engagement of Vinson & Elkins LLP as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code in U.S. Bankruptcy Court, and to take any and all actions to advance the Company's rights and obligations, including filings and pleadings, is hereby approved, and each of the Authorized Officers is hereby authorized and directed to take such actions as may be required to so engage such firm for such purposes; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Vinson & Elkins LLP;

**FURTHER RESOLVED**, that the engagement of Blank Rome LLP as special maritime counsel to advise the Company with respect to certain regulatory matters in connection with the contemplated chapter 11 filing, is hereby approved, and each of the Authorized Officers is hereby authorized and directed to take such actions as may be required to so engage such firm for such purposes; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Blank Rome LLP;

**FURTHER RESOLVED**, that the engagement of Stephens Inc. (the acquirers and successors of Blackhill Partners, LLC) as investment banker to represent and assist the Company in carrying out its duties under the Bankruptcy Code in U.S. Bankruptcy Court, and to take any and all actions to advance the Company's rights and obligations, is hereby approved, and each of the Authorized Officers is hereby authorized and directed to take such actions as may be required to so engage such firm for such purposes; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Stephens Inc.;

**FURTHER RESOLVED**, that the engagement of Postlethwaite & Netterville as financial advisor to represent and assist the Company in carrying out its duties under the Bankruptcy Code in U.S. Bankruptcy Court, and to take any and all actions to advance the Company's rights and obligations, is hereby approved, and each of the Authorized Officers is hereby authorized and directed to take such actions as may be required to so engage such firm for such purposes; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Postlethwaite & Netterville;

**FURTHER RESOLVED**, that the engagement of Deloitte Tax LLP as tax advisor to represent and assist the Company in carrying out its duties under the Bankruptcy Code in U.S. Bankruptcy Court, and to take any and all actions to advance the Company's rights and obligations, is hereby authorized, and each of the Authorized Officers is hereby authorized and directed to take such actions as may be required to so engage such firm for such purposes; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Deloitte Tax LLP;

**FURTHER RESOLVED**, that the engagement of Prime Clerk, LLC as notice and claims agent to represent and assist the Company in carrying out its duties under the Bankruptcy Code in U.S. Bankruptcy Court, and to take any and all actions to advance the Company's rights and obligations, is hereby approved, and each of the Authorized Officers is hereby authorized and directed to take such actions as may be required to so engage such firm for such purposes; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Prime Clerk, LLC;

**FURTHER RESOLVED**, that each of the Authorized Officers is hereby authorized and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, each of the Authorized Officers, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary;

## *Cash Collateral and Adequate Protection*

**FURTHER RESOLVED**, that each of the Authorized Officers is hereby authorized, directed, and empowered in the name of, and on behalf of, the Company, as debtor and debtor in possession, to seek approval of a cash collateral order in interim and final form (a "***Cash Collateral Order***") and to negotiate, execute and deliver any and all agreements, instruments or documents, by or on behalf of the Company, necessary, appropriate, or convenient to implement the Cash Collateral Order, as well as any additional or further agreements for the use of cash collateral in connection with the chapter 11 case, which agreement(s) may require the Company to grant liens to the Company's existing lenders or secured noteholders and each other agreement, instrument or document to be executed and delivered in connection therewith, by or on behalf of the Company pursuant thereto or in connection therewith, all with such changes therein and additions thereto as any Authorized Officer approves, such approval to be conclusively evidenced by the taking of such action or by the execution and delivery thereof;

## *General*

**FURTHER RESOLVED**, that each of the Authorized Officers is hereby authorized, on behalf of the Company, to certify and attest to any documents that he or she may deem necessary,

appropriate, or convenient to consummate any transactions necessary to effectuate the foregoing resolutions; provided, such attestation shall not be required for the validity of any such documents; and

**FURTHER RESOLVED**, that all actions heretofore taken by any officer, employee or representative of the Company in its name or for its account in connection with any of the above matters are hereby in all respects ratified, confirmed and approved.

[*The remainder of this page is intentionally blank.*]

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case and this filing:</strong></td></tr>
</table>

Debtor Name __HGIM Holdings, LLC__

United States Bankruptcy Court for the: ___**Southern**___ District of ___**Texas**___
<br>(State)

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☒ Other document that requires a declaration __Corporate Resolutions__ _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  __03 / 07 / 2018__       ✘ __/s/ Shane J. Guidry__ _____
<br>MM / DD / YYYY            Signature of individual signing on behalf of debtor

__Shane J. Guidry__ _____
<br>Printed name

__Chief Executive Officer__ _____
<br>Position or relationship to debtor

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| 1099 Pro, Inc. | 23901 Calabasas Road | | | Calabasas | CA | 91302 | |
| A & S Partners, LLC | 701 Poydras St. | | | New Orleans | LA | 70139 | |
| A&G Refrigeration Inc | 902 Jackson Street | | | Thibodaux | LA | 70301 | |
| A.N. Texas Region Management Ltd. | 20777 Katy Freeway | | | Katy | TX | 77450 | |
| AAR Electronics | 510 West Tunnel Blvd | | | Houma | LA | 70360 | |
| Abadie, Larry J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Abe's Boat Rentals Inc. | PO Box 549 | | | Belle Chasse | LA | 70037 | |
| ABE'S BOAT RENTALS, INC | 9087 HIGHWAY 23 | | | Belle Chasse | LA | 70037 | |
| ABS Americas, LLC | 990 North Corporate Drive | Suite 307 | | Harahan | LA | 70123 | |
| ABS Americas, LLC | Attn: Christopher J. Wiernicki, Chairman, President and Chief Executive Officer | 990 North Corporate Drive | Suite 307 | Harahan | LA | 70123 | |
| Acme Truck Line, Inc. | PO Box 415000 | | | Nashville | TN | 37241 | |
| Action Hydraulics, Inc | 7399 NW 74th St. | | | Medley | FL | 33166 | |
| Action Industrial and Marine Sales Inc | 662 Plantation Blvd | | | Mandeville | LA | 70448 | |
| Adams & Reese LLP | 4500 One Shell Square | PO Box 2153 | | New Orleans | LA | 70139 | |
| Adams & Reese LLP | 701 Poydras St. | Suite 4500 | | New Orleans | LA | 70139 | |
| Adams, Brook M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Adjei, Songhai | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Adkison, Stephen Joel | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| ADRIATIC MARINE, LLC | PO BOX 188 | | | Raceland | LA | 70394 | |
| Advanced Application Specialists Inc | 17609 Lake Vista Dr. | | | Greenwell Springs | LA | 70739 | |
| Advanced Digi-Design Inc. | #204-2455 Beach Drive | | | Victoria | BC | V8R 6K2 | Canada |
| Advanced Logistics, LLC | 2014 W. Pinhook Rd. | Suite 130 | | Lafayette | LA | 70508 | |
| Advanced Medical Systems Inc | PO Box 10139 | | | Gulfport | MS | 39505 | |
| Advanced Physical Therapy LLC | PO Box 2225 | | | Easley | SC | 29641 | |
| AGI Industries, Inc. | PO Box 53905 | | | Laffayette | LA | 70505 | |
| Ahmed, Stacy | Address on file | | | | | | |
| Air Compressor Energy System, Inc | P.O. Box 93234 | | | Lafayette | LA | 70503 | |
| Air Purification Specialists | P.O. Box 369 | | | Pavo | GA | 31778 | |
| Airgas Priority Nitrogen LLC | 259 N. Radnor-Chester Road | | | Radnor | PA | 19087 | |
| Airgas Priority Nitrogen LLC | Attn: Mike Molinini, President and Chief Executive Officer | 259 N. Radnor-Chester Road | | Radnor | PA | 19087 | |
| Airgas USA, LLC | P.O. BOX 676015 | | | Dallas | TX | 75267 | |
| Aker Marine Contractors US, Inc. | Attn: Accounts Payable | P.O. Box 770639 | | Houston | TX | 77215 | |
| Alaska Department of Revenue | PO Box 110400 | | | Juneau | AK | 99811 | |
| Alaska State Attorney General | 1031 West 4th Avenue | Suite 200 | | Anchorage | AK | 99501 | |
| Alexander/Ryan Marine & Safety Co. of LA | 120 PINTAIL STREET | | | Saint Rose | LA | 70087 | |
| Alex's Air Conditioning, Inc. | 706 Bayou Rd. | | | La Marque | TX | 77568 | |
| Alfa Laval, Inc | 5400 International Trade Drive | | | Richmond | VA | 23231 | |
| Alkreem, Muhammad A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| ALL PORT SERVICES LLC | P.O. BOX 838 | | | Golden Meadow | LA | 70357 | |
| Allemand, Glenn J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Allemand, Rickey A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Allen, Jace | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Allen, Luther | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Allerton & Company | PO Box 791348 | | | New Orleans | LA | 70179 | |
| ALLIANCE OFFSHORE | 11095 HIGHWAY 308 | | | Larose | LA | 70373 | |
| Allied Shipyard, Inc | PO Box 1240 | | | Larose | LA | 70373 | |
| Allinder, Joshuwa | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Allison Marine | P.O. Box 511 | Attn: Hank Robarb | | Morgan City | LA | 70381 | |
| Allison, Jason | Address on file | | | | | | |
| Allison, Jason Duane | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Allmon, Ashley | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Alonzo, Francis | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Alpha Golf Aero LLC | 930 Hesper Ave | | | Metairie | LA | 70005 | |
| Alpha Process Sales, Inc. | 7011 Exchequer Drive | | | Baton Rouge | LA | 70809 | |
| Alsup, Samuel | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Aluminum and Stainless, Inc. | 401 N. ROMAN | | | New Orleans | LA | 70112 | |
| Alvarado, Joshua | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Alvarez, Julian A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| American Express | 200 Vesey Street | | | New York | NY | 10285-3106 | |
| American Express | P O Box 650448 | | | Dallas | TX | 75265 | |
| American Nautical Services Inc. | 3311 So. Andrews Ave. | Suite 11 | | Fort Lauderdale | FL | 33316 | |
| American Recovery, LLC | Station 1 Box 10254 | | | Houma | LA | 70363 | |
| Amerimex Motor & Controls LLC | 610 N. Milby St. | | | Houston | TX | 77003 | |
| Anadarko Mozambique Area 1, Lda. | Rua do Porto 1/432, Pemba | | | Cabi Delgado | | 400162621 | Mozambique |
| Anadarko Petroleum Corp | 1201 Lake Robbins Drive | | | Spring | TX | 77380 | |
| Anadarko Petroleum Corp. | P. O. Box 4995 | | | The Woodlands | TX | 77387-4995 | |
| Anderson, Demetrius | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Andrews, Mark A. | Address on file | | | | | | |
| Anesthesia Associates of Augusta | PO Box 8310 | | | Roanoke | VA | 24014-0310 | |
| Anesthesia Associates of LA, APMC | 604 North Acadia | Suite 301 | | Thibodaux | LA | 70301 | |
| Aney, Richard | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Ann Harris Bennett, Tax Assessor-Collector | PO Box 4622 | | | Houston | TX | 77210 | |
| Ansardi, Jennifer T | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Anzelde, Jonathan J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Apache Deepwater LLC | PO BOX 27709 | | | Houston | TX | 77227 | |
| Arabie Jr., Adrian | Address on file | | | | | | |
| Arceneaux, Davis | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Arch Oilfield & Machine Shop Services, LLC | 20987 Highway 1 | | | Golden Meadow | LA | 70357 | |
| ARENA OFFSHORE | 4021 AMBASSADOR CAFFERY | SUITE 175 | | Lafayette | LA | 70503 | |
| Armstrong, James | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Arnold, Alden J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Aro, Bradley Dean | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Arukwe, Chikamma Emmanuel | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| ASCO US, LLC | 200 Corporate Blvd. | Suite 10 | | Lafayette | LA | 70508 | |
| AT&T | 208 Akard Street | | | Dallas | TX | 75202 | |
| AT&T | P. O. Box 105068 | | | Newark | NJ | 07101 | |
| AT&T | PO Box 105262 | | | Newark | NJ | 07101 | |
| AT&T | PO Box 13148 | | | Newark | NJ | 07101 | |
| AT&T Mobility | PO Box 536216 | | | Atlanta | GA | 30353 | |
| Athene Asset Management | Attn: Tyler J. Feld | 7700 Millis Civic Parkway | | West Des Moines | IA | 50266 | |
| ATI Physical Therapy | 33205 Collection Center Drive | | | Chicago | IL | 60693 | |
| Atwood Oceanic | PO Box 218350 | | | Houston | TX | 77218 | |
| Aucoin Claims Service, Inc. | 424 Realty Drive | Suite C | | Gretna | LA | 70056 | |
| Augusta Health | PO Box 1000 | | | Fishersville | VA | 22939 | |
| Augusta Health Care, Inc. | PO Box 79847 | | | Baltimore | MD | 21279-0847 | |
| Auric Avionics & Instruments | 6101 G. Bellenca St. | | | New Orleans | LA | 70126 | |
| Authement, Rory | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Autin, Corby L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Autin, Eli J | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Automatic Data Processing, Inc. | One ADP Boulevard | | | Roseland | NJ | 07068 | |
| AWC, Inc. | 6655 Exchequer Dr. | | | Baton Rouge | LA | 70809 | |
| AWI | 2720 W. WILLOW ST. | | | Scott | LA | 70583 | |
| Azcue Pumps USA Inc | 10308 W. McNab Road | | | Fort Lauderdale | FL | 33321 | |
| B.E.T. Construction Inc | 301 Main Project Rd. | | | Schriever | LA | 70395 | |
| B.P. / AMOCO | Westlake 1, 501 Westlake Park | | | Houston | TX | 77079-2696 | |
| Badeaux, Scot | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bagalas Diving, Inc. | P.O. Box 506 | | | Cut Off | LA | 70345 | |
| Baham, Kevin A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Baker Lyman - New Orleans | 5250 Veterans Memorial Blvd. | | | Metairie | LA | 70006 | |
| Baker Marine Solutions LLC | 17438 Hard Hat Drive | | | Covington | LA | 70435 | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | 201 St. Charles Ave. | Suite 3600 | | New Orleans | LA | 70170 | |
| Balensiefen, Joseph S. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Balentine, Robert E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Ballast Technologies Inc | 4620 S. Coach Drive | | | Tucson | AZ | 85714 | |
| Banc of America Leasing & Capital, LLC | 150 N. College St. | | | Charlotte | NC | 70126 | |
| Bandklayder, Mitchell A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bank of America NA | 100 North Tryon Street | | | Charlotte | NC | 28255 | |

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Bank of America, N.A. | Attn: John Schuessler | 135 S. La Salle Street | | Chicago | IL | 60603 | |
| Banks, Maurice | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Banner Chevrolet | 5950 Chef Menteur Hwy. | | | New Orleans | LA | 70126 | |
| Banyan Air Services Inc | 5360 NW 29th Terrace | | | Fort Lauderdale | FL | 70126 | |
| Barker, Jack | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Barreca, Frank D | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Barrentine, David | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Barrier Reef Emergency Physicians | PO Box 98694 | | | Las Vegas | NV | 89193 | |
| Batteries Plus LLC | 5094 Hwy. 311 | | | Houma | LA | 70360 | |
| Bauer, Jerry Lynn | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bay Area Screw & Supply Co Inc | 3405 Moffett Rd. | | | Mobile | AL | 36607 | |
| Bayou Boeuf Electric. LLC | Dept AT 952597 | | | Atlanta | GA | 31192 | |
| Bayou Chefs | 2911 Engineers Rd. | | | Belle Chasse | LA | 70037 | |
| Bayou Radiology | P.O. Box 6515 | | | Metairie | LA | 70009 | |
| Bayou Sheet Metal Services, LLC | 3552 Industrial Ave A | | | Houma | LA | 70363 | |
| Bayou State Marine & Industrial Supply, Inc. | 12538 North Road | | | Erath | LA | 70533 | |
| Bayou Supply & Safety Co. | 24 Coquille Drive | | | Belle Chasse | LA | 70037 | |
| Beaed of LA Inc | 2136 Alamo Avenue | | | Harvey | LA | 70058 | |
| Bean, Brandon Benjamin | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Beckham, Jack | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bedgood, Timothy | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Beerman Precision | 4206 Howard Ave | | | New Orleans | LA | 70125 | |
| Beier Radio, LLC | 2605 N. Concorde Rd. | | | Belle Chase | LA | 70037 | |
| Below, John | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Belzona of Baton Rouge Inc | 17609 Lake Vista Dr. | | | Greenwell Springs | LA | 70739 | |
| Bender Shipyard, Inc. | P.O.  BOX 42 | | | MOBILE | AL | 36606 | |
| Beninate, Alexander | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bennett, Reginald Jermaine | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Benson, John | Address on file | | | | | | |
| Benson, John N. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bent's RV Rendezvous LLC | 14412 Hwy 90 | | | Boutte | LA | 70039 | |
| Bergeron, Travis C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Beritiech, William | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bernard, Derrone K. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Better Waste Disposal, LLC | 215 Main Project Road | | | Schriever | LA | 70395 | |
| BHP Billiton Pet(Deepwater) Inc. | 1360 Post Oak Blvd. | Suite 150 | | Houston | TX | 77056 | |
| BHP Billiton, C/O Martin North Terminal | 120 17th Street | Suite #2 | | Golden Meadow | LA | 70357 | |
| Bickham, Darrell R. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Billiot, Daniel G. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bisso Marine Company, Inc. | 11311 Neeshaw Drive | | | Houston | TX | 77065 | |
| BlackHawk Datacom | 100 Enterprise Blvd. | | | Lafayette | LA | 70506 | |
| Blackhill Partners LLC | Attn: Joel Brown | 2651 N. Harwood St. | | Dallas | TX | 70126 | |
| Blair Services, Inc. | 325 Hickory Ave. | | | Harahan | LA | 70123 | |
| Blaise, Ian | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| BLANCHARD CONTRACTORS, INC | 15444 HWY 3235 | | | Cut Off | LA | 70345 | |
| Blanchard, David J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Blanchard, Sharon | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Blank Rome | Attn: Stefanos Roulakis | 1825 Eye Street NW | | Washington | DC | 20006 | |
| Blinn, David Bartholomew | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bludworth Marine, LLC | PO Box 266716 | | | Houston | TX | 77207 | |
| Blue Ocean Tackle Inc. | Attn: Mark Barrett, President | 4911 Lyons Technology Pkwy, | Suite 9 | Coconut Creek | FL | 33073 | |
| Bluewater Industries | 5300 Memorial | Suite 550 | | Houston | TX | 77007 | |
| Bluewater Rubber & Gasket Co. | PO Drawer 190 | | | Houma | LA | 70361 | |
| BMP Partners, Inc. | PO Box 41047 | | | Baton Rouge | LA | 70835 | |
| BMW Financial Services NA, LLC | 300 Chestnut Ridge Road | | | Woodcliff Lake | NJ | 07677 | |
| BNA Marine Services | P.O. Box 150 | | | Morgan City | LA | 70380 | |
| Bobby's Charters LLC | 209 Moore Rd. | | | Golden Meadow | LA | 70357 | |
| Bobinski, Vincent | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bodden, Dexter N. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bodden, Kerryvine D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Boggs, David E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bollinger Shipyard Fourchon | 106 Norman Doucet Dr | | | Golden Meadow | LA | 70357 | |
| Bollinger Shipyards LLC | P.O. Box 250 | 8365 Hwy 308 South | | Birmingham | AL | 35246 | |
| Bollinger Shipyards LLC | Attn: Ben Bordelon, President and Chief Executive Officer | P.O. Box 250 | 8365 Hwy 308 South | Lockport | LA | 70374 | |
| Bolton, Antonio | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bolton, Donald | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bonvillain, Rod A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Boothe, Christopher | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Borde, Kyle B. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bordenave, Michael | Address on file | | | | | | |
| Bordenave, Michael B. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| BOTCO Inc. | PO Box 2479 | | | Pointe Vedra Beach | FL | 32004 | |
| Botello, Ty Douglas | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bouchillon, Billy Joseph | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bourg, Abel | Address on file | | | | | | |
| Bourg, Abel J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bourg, Bryan | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bourg, Christopher | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bourg, Cody P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bourg, Louis J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bourg, Louis Jack | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bourg, Lucas J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bourgeois, Adam J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bourgeois, Pio Eric W. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bourgeois, Travis R. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bow 2 Stern Services, Inc. | 119 Capital Blvd. | | | Houma | LA | 70360 | |
| Bowen, Jonathan | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Boyd, Latravous | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| BP GENERAL INVOICES/ACCENTURE SCANNING DEPT | 6415 BABCOCK ROAD | #100 | | San Antonio | TX | 78249 | |
| Bracewell LLP | 711 Louisiana Street | | | Houston | TX | 77002 | |
| Bradbury Business Forms, LLC | 2321 N. Hullen St. | Suite D | | Metairie | LA | 70001 | |
| Bradbury Business Forms, LLC | 2321 North Hullen Street | Suite D | | Metairie | LA | 70001 | |
| Braden, Henry English | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Breakwater International (Texas) Inc | 8320 Millet St. | | | Houston | TX | 77012 | |
| Breaux Petroleum Products Inc | 237 N Barrios St | | | Lockport | LA | 70374 | |
| Breaux, Jody Paul | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Brewer, Timothy A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Brigham Oil & Gas L.P. | 6300 Bridge Point Parkway | Bldg. 2 | Ste 500 | Austin | TX | 78730 | |
| Brighthouse Financial | PO Box 371487 | | | Pittsburgh | PA | 15250 | |
| Bristow U.S. LLC | PO Box 204276 | | | Dallas | TX | 75320-4276 | |
| Broadcast Technical Services Inc. | P.O. Box 40187 | | | Houston | TX | 77240 | |
| Broadley, Stephen P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Brookins, Jermaine | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Brooks, Steven A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Broussard, Lance | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Brown, Christian | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Brown, Shawn | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Brownlee-Morrow, Inc. | Attn: Inside Sales | PO Box 380008 | | Birmingham | AL | 35238 | |
| Brumble, John | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| BRYAN E. TALBOT CONTRACTOR INC. | 301 MAIN PROJECT ROAD | | | Schriever | LA | 70395 | |
| Buitt, Cameron | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Buquel, Fredy T. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bureau Veritas Marine Inc. | 1601 Sawgrass Corporate Parkway | Suite 400 | | Ft. Lauderdale | FL | 33323 | |
| Burmaster, Mark Andre | Address on file | | | | | | |
| Burrell, Cedric | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Burtt, William | Address on file | | | | | | |
| Burtt, William G. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Bustamante, Glenn | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Butler, Stanley G. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Butterworth Systems Inc | 16737 W. Hardy Rd. | | | Houston | TX | 77060 | |
| BW Offshore USA, Inc. | ATTN: TIM HOLLIER - ROLF NORMANN | 1161 St Charles St. | Suite B | Houma | LA | 70360 | |
| Byrne, Rice & Turner, Inc. | 1172 Camp St. | | | New Orleans | LA | 70130 | |
| C & C MARINE | 701 ENGINEERS RD | | | Belle Chasse | LA | 70037 | |
| C2C Resources LLC | 3300 W. Esplanade Ave. | | | Metairie | LA | 70002 | |
| Cacho, Lucas E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| CAI Casualty Actuaries Inc | 100 Chesterfield Business Parkway | Suite 200 | | Chesterfield | MO | 63005 | |
| Cajun Breakers, Inc. | 221 Railroad Avenue | | | Morgan City | LA | 70380 | |
| Cajun Process Solutions LLC | 15524 Airline Hwy | | | Baton Rouge | LA | 70817 | |
| Cajun Water Wt Rentals LLC | 2125 Queens Blvd | | | Harvey | LA | 70058 | |
| Cal Dive International, Inc.,Attn Mr. Jim Wagner | 400 N. Sam Houston Pkwy. E. | Ste 400 | | Houston | TX | 77060-3500 | |
| Callahan, Daniel | Address on file | | | | | | |
| Callahan, Daniel J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Callais Realty, Inc. | 1300 N Alex Plaisance Blvd | | | Golden Meadow | LA | 70357 | |
| Callais, Jace A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Callon Petroleum | P.O. Box 1287 | | | Natchez | MS | 39121 | |
| Cameron, Henry | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| CAMP Systems International Inc | 5505 N Cumberland Ave. | Suite 307 | | Chicago | IL | 60656 | |
| Campbell, Donnie D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Cano, Francisco | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| CANYON OFFSHORE | 3505 W SAM HOUSTON | PARKWAY NORTH SUITE 400 | | Houston | TX | 77043 | |
| Canyon Offshore Inc | 3505 W. Sam Houston Pkwy. | Suite 400 | | Houston | TX | 77043 | |
| Canyon Offshore Inc | Attn: Owen Kratz, President and Chief Executive Officer | 3505 W. Sam Houston Pkwy. | Suite 400 | Houston | TX | 77043 | |
| Capatinta, Jose | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Capitelli & Wicker | 2950 Energy Centre | | | New Orleans | LA | 70163 | |
| Caputo , Richard | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Carboline Company | P.O. Box 931942 | | | Cleveland | OH | 44193 | |
| CARDINAL POINT CAPTAINS INC. | 9444 BALBOA AVE | STE. 450 | | San Diego | CA | 92123 | |
| Carley, Nicholas P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Carlile Logistics Inc | PO Box 3883 | | | Seattle | WA | 98124 | |
| Carlile Transportation Systems | 1800 East 1st Avenue | | | Anchorage | AK | 99501 | |
| Carnes, Jason | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Carroll, John | Address on file | | | | | | |
| Carstens, Martin H. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Carter, James Michael | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Carter, Winfred Doyle | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Cascio & Schmidt, LLC | 3000 Kingman Street | Suite 104 | | Metairie | LA | 70006 | |
| Catlin, Elmer V. D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Cavalier, Gregory | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Cavalier, Shawna | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| CB Electrical Supplies LLC | 221 Railroad Avenue | | | Morgan City | LA | 70380 | |
| C-Dot Aviation | 4228 Houma Blvd. | Suite 600B | | Metairie | LA | 70006 | |
| CDW Direct LLC | 300 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Cenac Towing | Attn: Marine Operator | P. O. Box 2617 | | Houma | LA | 70361 | |
| Center for Medicare & Medicaid Services | 7500 Security Boulevard | | | Baltimore | MD | 21244 | |
| Central Parking System, Inc | 2401 21st Ave S | | | Nashville | TN | 37212 | |
| Centurion Investments Inc | 18377 Edison Ave. | | | Chesterfield | MO | 37212 | |
| Century Exploration | 3838 N. Causway Blvd. | Suite 2800 | | Metairie | LA | 70002 | |
| Certex USA, Inc. | 1110 Lockwood Street | | | Houston | TX | 77020-7322 | |
| Certified Laboratories Division | PO Box 152170 | | | Irving | TX | 75015 | |
| Chalmers Hardware | 2004 Broadway | | | Galveston | TX | 77550 | |
| Champagne, Jeremy J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Champagne, Keith Edward | Address on file | | | | | | |
| Chapman, James A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Charles, Denwell | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Chase Cardmember Services | P. O. Box 94014 | | | Palatine | IL | 60094 | |
| Chavez, Delfino V. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Checkfluid Inc | 4070 Eastgate Cres. | | | London | ON | N6L 1B2 | Canada |
| Cheddie, Dhaneshwar D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Cheney, Jon Douglas | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Cheramie, Walton J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Chevron / Texaco-Eastern Group | 935 Gravier St. | Room 2061 | | New Orleans | LA | 70112-0091 | |
| Chevron / Texaco-Western Group | ATTN: Ms. Pam Hardy | 5750 Johnston Street | | Lafayette | LA | 70503 | |
| Chevron U.S.A. - Venice, LA | Attn: Transportation Supervisor | P.O.Box 646 | | Venice | LA | 70091 | |
| Chevron U.S.A. Inc | 1500 Louisiana St | Rm 06185B | | Houston | TX | 77002 | |
| Chevron USA - Lafayette, LA | Attn: Mr. Al Fruge | P. O. Box 69100 | | Lafayette | LA | 70596-9100 | |
| ChevronTexaco - ICY | 25293 LA Highway 333 | | | Abbeville | LA | 70510 | |
| ChevronTexaco - Leeville, LA | 25700 Highway One | | | Golden Meadow | LA | 70357 | |
| CH-IV International, LLC | 1341A Ashton Road | | | Hanover | MD | 21076 | |
| Chrjapin, Jeffrey | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| CINTAS | 1101 Talbot Avenue | | | Thibodaux | LA | 70301 | |
| Circuit Court of Harrison County | Attn: Connie Ladner, Circuit Clerk | P.O. Box 998 | | Gulfport | MS | 39502 | |
| Citi Cards | P.O. Box 9001016 | | | Louisville | KY | 40290 | |
| Citrix Systems, Inc. | 851 West Cypress Creek Road | | | Fort Lauderdale | FL | 33309 | |
| City of New Orleans Dept of Finance | 1300 Perdido St. | Rm 3E06 | | New Orleans | LA | 70112 | |
| City of New Orleans-Property Tax Payment | P.O. Box 60047 | | | New Orleans | LA | 70161 | |
| Clarence Granger-Abreu Jr. | 107 Myra Street | | | Franklin | LA | 70538 | |
| Clark, Woodfin B. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Clarksons Platou | Citi Wharf, Shiprow | | | Aberdeen | | | United Kingdom |
| Clausen, Thomas | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Clean Tank, LLC | P.O. Box 310 | | | Galliano | LA | 70354 | |
| Cleve Ammons | 22434 Rustic Meadow Ct. | | | Katy | TX | 77494 | |
| C-Map Norway AS | Hovlandsveien 52 | | | Egersund | | NO-4370 | Norway |
| C-MAR America, Inc. | 2000 S. Dairy Ashford | | | Houston | TX | 77077 | |
| Coastal Distributors, Inc. | 211 Venture Blvd. | | | Houma | LA | 70360 | |
| Coastal Electric Supply, L.L.C. | 5809 Highway 311 | | | Houma | LA | 70360 | |
| Coastal Environmental Operations Inc | PO Box 6062 | | | Lake Charles | LA | 70606 | |
| Coastal Marine Equipment, Inc. | 20995 Coastal Parkway | | | Gulfport | MS | 39503 | |
| Coastal Parts Sales LLC | 20995 Coastal Parkway | | | Gulfport | MS | 39503 | |
| Coastal States FFST, Inc. | P.O. Box 1293 | | | Amelia | LA | 70340 | |
| Coastal Technology, Inc. | P.O. Box 640 | | | Maurice | LA | 70555 | |
| Coastal Training Technologies | 500 Studio Drive | | | Virginia Beach | VA | 23452 | |
| Coastwide Electric Inc. | 1331 Lake Palourde Road | | | Morgan City | LA | 70380 | |
| Coating Systems and Supply LLC | 11479 Darryl Drive | | | Baton Rouge | LA | 70815 | |
| Coburns Supply Co., Inc | P.O. Box 99001 | | | Denham Springs | LA | 70727 | |
| Cogency Global Inc. | 10 E 40th Street | | | New York | NY | 10016 | |
| Comdata | 5301 Maryland Way | | | Brentwood | TN | 37027 | |
| Comeaux, Marcus J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Community Coffee Co LLC | P.O. Box 791 | | | Baton Rouge | LA | 70821 | |
| Compeaux, Fenwick | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Compeauxs Auto Repairs, Inc. | P.O. BOX 488 | | | CUT OFF | LA | 70345 | |
| Complete Filter & Supply, Inc. | 5745 Jefferson Hwy. | | | Harahan | LA | 70123 | |
| Complete Marine Services, LLC | 1250 L & A Road | | | Metairie | LA | 70001 | |
| Complete Marine Services, LLC | Attn: President or General Counsel | 1250 L & A Road | | Metairie | LA | 70001 | |
| Complete Marine Services, LLC | Attn: President or General Counsel | P.O.Box 911 | 939 Duhon Bypass | Amelia | LA | 70340 | |
| Complete Occupational Health Services LLC | 13554 Hwy 3235 | | | Larose | LA | 70373 | |
| Compliance Inspection Services, Inc. | P.O. Box 1592 | | | Amelia | LA | 70340 | |
| Compressed Air Systems, LLC | 108 Guernsey Lane | | | Youngsville | LA | 70592 | |
| CompStar Systems, Inc. | 13681 Newport Ave. | | | Tustin | CA | 92780 | |
| Comptroller of Public Accounts | Attn: Bankruptcy Department | P.O. Box 12019 | | Austin | TX | 78711-2019 | |
| Conax Technologies LLC | 2300 Walden Avenue | | | Buffalo | NY | 14225 | |
| Concepcion, Arnulfo B. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Concur Technologies, Inc. | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Connick, Conor | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Consolidated Electrical Distributors, Inc. | 620 Time Saver Avenue | | | Harahan | LA | 70123 | |
| Corneil, Douglas | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Cornelison, Forrest D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Corso, Jr., Vincent P. | Address on file | | | | | | |
| Cospolich Inc. | PO Box 1206 | | | Destrehan | LA | 70047 | |
| Council Develpoment Company, LLC | 233 General Patton Ave. | | | Mandeville | LA | 70471 | |
| Courtright, Jamey Ray | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Covington, William | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Cowell, Steven Daniel | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Cox Communications | 6205-B Peachtree Dunwoody Road NE | | | Atlanta | GA | 30328 | |
| Cox Communications | P. O. Box 919292 | | | Dallas | TX | 75391 | |
| C-Port 2, LLC | 16201 East Main Street | | | Cut Off | LA | 70345 | |
| C-Port/Stone, LLC | Dept. 211 | 16201 East Main Street | | Cut Off | LA | 70345 | |
| Crawley, Jacob | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Cronin, Rhett | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Crosby Tugs, LLC | P. O. Box 279 | | | Golden Meadow | LA | 70357 | |
| Crowley Maritime Corp. | 16800 Greenspoint Park Drive | Suite155N | | Houston | TX | 77060 | |
| Crown Lift Trucks | 44 South Washington Street | | | New Bremen | OH | 45869 | |
| Crudo, Angelo | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| CT Corporation | 111 8th Avenue | | 13th Floor | New York | NY | 10011 | |
| Cummings, James H. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Cummins Mid-South, LLC | Morgan City Branch | | | Morgan City | LA | 70380 | |
| Cummins Mid-South, LLC | Attn: Mark Whitehead, Chief Financial Officer | Morgan City Branch | 7388 Highway 182 | Morgan City | LA | 70380 | |
| Cummins Northwest | 4711 N. Basin Ave. | | | Portland | OR | 97208 | |
| Cuneo, Michael A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Cunningham, Angel | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Curry, David | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| D A Exterminating Co., Inc. | 4440 Wabash Street | | | Metairie | LA | 70001 | |
| D.N.H. Towing Co., Inc. | P. O. Box 1037 | | | Galliano | LA | 70354 | |
| Daane, Jeffrey M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Damage Recovery | PO Box 843369 | | | Kansas City | MO | 64184 | |
| Dames, Luke Anthony | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Danley, Megan | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Danos, Harry | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Danos, Paul | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| D'Arcangelo, Donna M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Darcey, Terry | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Darda, Brad | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Dassault Falcon Jet - Wilmington Corp. | P.O. Box 7247-8799 | | | Philadelphia | PA | 19170-8799 | |
| Dau Thermal Solutions North America | 1657 East Park Drive | | | Macedon | NY | 14502 | |
| Daugherty, Fowler, Peregrin, Haught & Jenson | 100 N. Broadway | Suite 2000 | | Oklahoma City | OK | 73102 | |
| Davidson, Kyle A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Davis Polk & Wardwell LLP | Attn: Damian S. Schaible and Angela M. Libby | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis, Allen P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Davis, Durhl R. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Davis, Eddie M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Davis, Jeremy Oneal | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Davis, Mike R. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Davis, William | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Dawn Services, LLC | P.O. Box 492 | | | Gretna | LA | 70054 | |
| deBoisblanc, Charles | Address on file | | | | | | |
| Deep Gulf Energy III, LLC | 738 Highway 6 South | Suite 800 | | Houston | TX | 77079 | |
| Deep South Crane & Rigging, LLC | 15324 Airline Highway | | | Baton Rouge | LA | 70817 | |
| Del Monico, Donato | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Delaune, William | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Delgado Community College | 615 City Park Ave | | | New Orleans | LA | 70119 | |
| Dell Marketing LP | C/O Dell USA LP | P.O. Box 534118 | | Atlanta | GA | 30353 | |
| Delmar Systems | P. O. Box 129 | | | Broussard | LA | 70518 | |
| Delmar Systems, Inc. | 8114 W Hwy 90 | | | Broussard | LA | 70518 | |
| Deloitte & Touche LLP | 701 Poydras Street | Suite 4200 | | New Orleans | LA | 70139 | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Deloitte Tax LLP | PO Box 2079 | | | Carol Stream | IL | 60132 | |
| Delong, Ronald | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| DELTA MARINE LOGISTICS | 433 METAIRIE RD. | | | Metairie | LA | 70005 | |
| Delta Rigging & Tools, Inc. | 125 McCarty Drive | Bldg 1 | | Houston | TX | 77029 | |
| DELTA SUBSEA | 550 Club Dr | | | Montgomery | TX | 77316 | |
| Delta SubSea LLC | 550 Club Drive | Suite #345 | | Montgomery | TX | 77316 | |
| Demuth Jr, Wilton | Address on file | | | | | | |
| Denoux, Chase | Address on file | | | | | | |
| Detillier, Dain P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Devon Energy Production Co | P. O. Box 51843 | | | Lafayette | LA | 70505 | |
| Devon Industries, Inc | 2408 Young Lane | | | Flatonia | TX | 78941 | |
| Dial One Richie's Plumbing, LLC | 369 Hickory Ave. | | | Harahan | LA | 70123 | |
| Diamond Offshore | P. O. Box 4809 | | | Houston | TX | 77210 | |
| Diamond Offshore Limited | 15415 Katy Freeway | | 3rd Floor | Houston | TX | 77094 | |
| Diamond Offshore Turnkey (DOTS) | 15414 Katy Freeway | Suite 100 | | Houston | TX | 77094 | |
| Diaz, Jose | Address on file | | | | | | |
| Dibens, Wade D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Dickens, Vance J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Dills, Eric M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Direct TV | 2230 East Imperial Highway | | | El Segundo | CA | 90245 | |
| DIRECTV | P.O. Box 60036 | | | Los Angeles | CA | 90060 | |
| Discount Two-Way Radio | 1430 240th St. | | | Harbor City | CA | 90710 | |
| DISH Network L.L.C. | PO Box 94063 | | | Palatine | IL | 60094 | |
| Dixon, Calvin Dale | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| DNH Speakers Inc. | 900 Calcon Hook Road | Bay 16 | | Sharon Hill | PA | 19079 | |
| DOCKWISE SHIPPING BV | ATTN: FINANCIAL DEPARTMENT | PO Box 3208 | | | | 4800 DE BREDA | The Netherlands |
| DOF Subsea USA, Inc | 5365 W. Sam Houston Pkwy N. | Suite 400 | | Houston | TX | 77041 | |
| Dolphin Marine International, LLC | 1720 South Bayou Drive | | | Golden Meadow | LA | 70357 | |
| Dometic Corporation | 13551 Triton Park Blvd | | | Louisville | KY | 40223 | |
| Dominick, Wilson | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Donovan Marine Services, LLC | PO Box 989 | | | Amelia | LA | 70340 | |
| Donovan Marine, Inc. | 6316 Humphreys Street | | | Harahan | LA | 70123 | |
| Dormay, Jesse | Address on file | | | | | | |
| Dotson, Dustin | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Douglas Elliman of Colorado LLC | 630 East Hyman Ave. | | | Aspen | CO | 81611 | |
| Douglas, Travis J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Doyle, George G. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| DP1 Design | 141 Robert E. Lee Blvd. | #244 | | New Orleans | LA | 70124 | |
| Drew Marine USA Inc | 100 South Jefferson Road | Suite 204 | | Whippany | NJ | 07981 | |
| Drouant, Darren | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Dufrene Building Materials, Inc. | 14502 W. Main | | | Cut Off | LA | 70345 | |
| Dufrene, Christopher M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Dufrene, Mark P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Dufrene, Todd Christopher | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Duhon, Dennis | Address on file | | | | | | |
| Duhon, Jeffery | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Duncan, Joseph W. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Duplantis, Elias Paul | Address on file | | | | | | |
| Dupre II, Cornelius | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Durant, William Ray | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Duyka Jr, Larry | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Duyka, Larry | Address on file | | | | | | |
| Dwight Bebee and Cox Cox Filo Camel & Wilson LLC | 723 Broad Street | | | Lake Charles | LA | 70601 | |
| DXP Enterprises, Inc. | P.O. Box 201791 | | | Dallas | TX | 75320 | |
| Dyer, Herbert | Address on file | | | | | | |
| Dynamic Positioning Committee of the MTS | 9300 Sandstone Street | | | Austin | TX | 78737 | |
| E & E Machine Shop & Services, LLC | 107 Picou Industrial Court | | | Houma | LA | 70363 | |
| Earegood, Joshua | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| East Park Radiator and Battery Shop, Inc. | P.O. Box 850 | | | Bourg | LA | 70343 | |

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Eastern Shipbuilding Group | 2200 Nelson Street | | | Panama City | FL | 32402 | |
| Eastern Shipbuilding Group, Inc. | P.O. Box 960 | | | Panama City | FL | 32402 | |
| Eaton, Forest | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Ebanks, Shawn I. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Ebara International Corporation | 350 Salomon Circle | | | Sparks | NV | 89434 | |
| E-Driver Co., Limited | 145 Hennessy Road | | | Wanchai | HK | | Hong Kong |
| EFS Auto Title Co. | 4141 Veterans Blvd. | #208 | | Metairie | LA | 70002 | |
| Ekundare, Oluyinka | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| El Paso Production Company | PO BOX 2511 | | | Houston | TX | 77252-2511 | |
| El-Batouty, Tarek | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Electronics Corner, Inc. | 1400 Sandra St. | | | Morgan City | LA | 70380 | |
| Elite Integrated Therapy Centers LLC | 1011 Grove Road | Suite 2-A | | Greenville | SC | 29605 | |
| Elliott, Bruce | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Ellis, Jr., John D. | Address on file | | | | | | |
| Ellis, Timothy | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Ellison, William C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Ellsworth Corporation | 3636 S. I-10 Service Road | Suite 100 | | Metairie | LA | 70001 | |
| Elwin, Traver Eon | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| EMAS AMC, Inc | 2103 CITYWEST BLVD | Suite 1400 | | Houston | TX | 77042 | |
| EMAS CHIYODA SUBSEA INC. | 825 TOWN & COUNTRY LANE | Ste 1500 | | Houston | TX | 77024 | |
| Emprint/Moran Printing, Inc. | P.O. Box 54023 | | | New Orleans | LA | 70154-4023 | |
| EMT Electronics, Inc. | 2025 Grand Caillou Rd. | | | Houma | LA | 70363 | |
| Energy XXI | 1021 Main Street | Suite 2626 | | Houston | TX | 77002 | |
| Engine Monitor, Inc. | 191 James Drive West | | | St. Rose | LA | 70087 | |
| Englehart, Jeffrey J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| ENI US Operating Co., Inc. | 1201 Louisiana St | Ste 3500 | | Houston | TX | 77002 | |
| Ensco Drilling | 620 Moulin Rd | | | Broussard | LA | 70518 | |
| Ensco Offshore Company 8503 | PO Box 570788 | | | Houston | TX | 77257-0788 | |
| Entergy | 639 Loyola Avenue | | | New Orleans | LA | 70113 | |
| Entergy | P.O. Box 8108 | | | Baton Rouge | LA | 70891 | |
| ENVIRO CHEM | 100 ASMA BOULEVARD | SUITE 151 | | Lafayette | LA | 70508 | |
| Environmental Protection Agency | Attn: Bankruptcy Division | 1445 Ross Avenue Ste 1200 | | Dallas | TX | 75202 | |
| Environmental Protection Agency | Attn: Bankruptcy Division | 290 Broadway | | New York | NY | 10007-1866 | |
| EPIC DIVERS AND MARINE | 10656 HWY 23 | | | Belle Chasse | LA | 70037 | |
| EQUILON ENTERPRISES LLC D/B/A SHELL OIL PRODUCTS US | 910 LOUISIANA STREET | | | Houston | TX | 77002 | |
| Equipment Management Services LLC | PO Box 96008 | | | Houston | TX | 77213 | |
| ERL Commercial Marine Inc | 2560 Charlestown Rd | | | New Albany | In | 47150 | |
| Erlandson, Russell | Address on file | | | | | | |
| Erwin, Michael Burke | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| ES&H Consulting & Training Group | 2802 Flintrock Trace | Suite B104 | | Austin | TX | 78738 | |
| Eserman, Elliot J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Eshetu, Marcus | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Espinosa, Rosauro Del Fierro | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Essien, John K. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Evans, Jason D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Evans, Melvin L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Everett, Brannon | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Exmar Opti Ltd. C/O Exmar Offshore Co. | 11511 Katy Freeway | Ste #200 | | Houston | TX | 77079 | |
| Express Glass Inc | 320 Enterprise Drive | | | Houma | LA | 70360 | |
| Express Oil | 17632 West Main St. | | | Galliano | LA | 70354 | |
| Express Supply & Steel, LLC | 682 A.O. Rappelet Road | | | Golden Meadow | LA | 70357 | |
| Express Weld, LLC | 18692 West Main St. | | | Galliano | LA | 70354 | |
| Extreme Welding Service, LLC | 120 East 163 Street | | | Galliano | LA | 70354 | |
| ExxonMobil Production Company | P.O. BOX 4876 | | | Houston | TX | 77210-4876 | |
| Eymard, Andy | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fabre, Terren | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fairways Offshore Exploration, Inc. | 13430 Northwest Freeway | Suite 800 | | Houston | TX | 77040 | |
| Falck Safety Services | 209 Clendenning Road | | | Houma | LA | 70363 | |
| Falgout, Edward | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Falgout, Gina M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fanguy Bros. Wholesale Inc. | 364 Equity Blvd. | | | Houma | LA | 70360 | |
| Fanning, Thomas C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Farley's A/C and Heating | 184 Hwy 3161 | | | Cut Off | LA | 70345 | |
| Farrell, Chad M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fast, Solomon O. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fastenal Company | 16265 East Main St. | | | Cut Off | LA | 70354 | |
| Faux Pas Prints, Inc. | 620 Papworth Ave. | | | Metairie | LA | 70005 | |
| Federal Communications Commission | 445 12th ST | S.W. Room a-A623 | | Washington | DC | 20554 | |
| FedEx | P.O. Box 660481 | | | Dallas | TX | 60094 | |
| FedEx | P.O. Box 94515 | | | Palatine | IL | 60094 | |
| FedEx Freight | 4103 Collection Center Dr. | | | Chicago | IL | 60693 | |
| Felator, Pius O. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fergurson, Marvin R | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Ferguson, Landon | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fernando, Eric | Address on file | | | | | | |
| Feurtado, George | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fidelity Investments | Attn: Larry Jackson | One Destiny Way | | Westlake | TX | 76262 | |
| Fields, Hilton | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Figueiredo, Steven E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fink, Mark W. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fire Protection Service, Inc. | 8050 Harrisburg Boulevard | | | Houston | TX | 77012 | |
| First Choice Coffee Services | 5701 Crawford Street | Suite A | | New Orleans | LA | 70123 | |
| FirstChoice Healthcare PC | PO Box 484 | | | Easley | SC | 29641 | |
| Fishtales Guide Service | PO Box 73 | | | Golden Meadow | LA | 70357 | |
| Fitzpatrick, Barry M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| FLEET OPERATIONS, INC. | 215 EVERETT STREET | | | Morgan City | LA | 70380 | |
| Fleet Supply Warehouse, LLC | 205 Venture | | | Houma | LA | 70361 | |
| Fleetcor Technologies Operating Company LLC | 1001 Service Road East Highway 190 | Suite 200 | | Covington | LA | 70433 | |
| Fleetmatics USA, LLC | 1100 Winter Street | 4th Floor | | Waltham | MA | 02451 | |
| Fleming, Christopher | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fletcher, Christopher | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fletcher, Ronnie L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| FlightSafety International Inc. | 121 Matrix Loop | | | Lafayette | LA | 70507 | |
| Florence, Sherman Durand | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Florida Department of Revenue | 5050 W Tennessee St | | | Tallahassee | FL | 32399 | |
| Florida State Disbursement Unit | PO Box 8500 | | | Tallahassee | FL | 32314 | |
| Fogg, Christopher F. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Foley, Justin Delaun | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Force Power Systems, LLC | 3799 W Airline Hwy | | | Reserve | LA | 70084 | |
| Ford, Andrea | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Ford, Dannie Ray | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Forefront Emergency Management, LP | 2802 Flintrock Trace | #B104 | | Lakeway | TX | 78738 | |
| Forest Oil Corporation | 707 17th Street | Suite 3600 | | Denver | CO | 80202 | |
| Foret, Brandon | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Forza Operating LLC | 16801 Greenspoint Park Dr. | Ste 140 | | Houston | TX | 77060 | |
| Fos, Emile A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| FOSS MARITIME COMPANY | 1151 Fairview Ave | | | Seattle | WA | 98109 | |
| Fox Marketing Corporation | 7255 Langtry St. | Suite 170 | | Houston | TX | 77040 | |
| Fox, Kenneth W. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fox, Kevin E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| FRANCIS DRILLING FLUIDS, LTD. | PO BOX 1694 | | | Crowley | LA | 70527 | |
| Franklin, Bobby E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Franks SuperValu #2, Inc. | 1917 South Bayou Drive | | | Golden Meadow | LA | 70357 | |
| Frazier, Karl T. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Frey, Chad | Address on file | | | | | | |
| Friends of Julie Stokes | PO Box 641063 | | | Kenner | LA | 70064 | |
| Frilot, Michael J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fritz, Jonathan T. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Frontier Drilling , Inc. Attn: Capt. David Shelton | Wells Fargo Plaza | 1000 Louisiana Street | Suite 1210 | Houston | TX | 77002 | |
| Fry, Harley Eugene | Address on file | | | | | | |
| Frye, Lionel | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| FTO SERVICES | 2000 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 500 | | Houston | TX | 77042 | |
| Fugro USA Marine Inc. | PO Box 301114 | | | Dallas | TX | 75303 | |
| Fuller, Keith E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Fulton, Ian | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| FURGO SEABED SEISMIC SYSTEMS | Jumeirah Lake Towers | Unit no. 1102 - Swiss Tower - Plot No. Y3 | P.O. Box 211758 | Dubai | | | United Arab Emirates |
| Fuselier, Dustin | Address on file | | | | | | |
| G & F Sporting Center | 2340 Highway 182 | | | Raceland | LA | 70394 | |
| G & J Land and Marine Food Distributors Inc | 506 Front Street | | | Morgan City | LA | 70380 | |
| GAC | 16200 CENTRAL GREEN BLVD | | | Houston | TX | 77032 | |
| GALLATIN MARINE | 128 MEADOWLARK LOOP | | | Lafayette | LA | 70508-6220 | |
| Galliano Food Store | 18210 West Main Street | | | Galliano | LA | 70354 | |
| Galliano Inn LLC | P.O. Box 669 | | | Galliano | LA | 70354 | |
| Garden Park Medical Center | PO Box 402972 | | | Atlanta | GA | 30384 | |
| Gardin, Donald R | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Gardin, Robert J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Garner, James | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Garretson Resolution Group | 6281 Tri-Ridge Boulevard | | | Loveland | OH | 45140 | |
| Garrity Print Solutions | PO Box 11305 | | | New Orleans | LA | 70181 | |
| Gates, Kendrick | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Gaubert Oil Company, Inc. | 10 Rienzi Drive | | | Thibodaux | LA | 70301 | |
| Gauthreaux, Chivas | Address on file | | | | | | |
| GBP Direct, Inc. | 20 Veterans Memorial Blvd. | | | Kenner | LA | 70062 | |
| GC Maritime Service | 8320 Millet St. | | | Houston | TX | 77012 | |
| GE Energy Power Conversion USA Inc. | PO BOX 417441 | | | Boston | MA | 02241 | |
| GE Power Conversion | 201 Evans Rd. | Suite 200 | | New Orleans | LA | 70123 | |
| GHS Hillcrest Memorial Hospital | PO Box 601177 | | | Charlotte | NC | 28260 | |
| GHX Industrial, LLC | Dept 207 | P.O. Box 4346 | | Houston | TX | 77210 | |
| Gilbert, Paul S | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Gisclair, Miriam | Address on file | | | | | | |
| GL Noble Denton, Inc. | 1155 Dairy Ashford | | | HOUSTON | TX | 77079 | |
| Glavan, Marco W. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Glenn, William | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Global / Santa Fe | 15375 Memorial Drive | | | Houston | TX | 77079 | |
| Global Data Systems, Inc. | 310 Laser Lane | | | Lafayette | LA | 70507 | |
| Global Data Systems, Inc. | Attn: Chuck Vincent, Chairman & Chief Executive Officer | 310 Laser Lane | | Lafayette | LA | 70507 | |
| Global Jet Capital Inc | 2500 N military Trl | #475 | | Boca Raton | FL | 33431 | |
| Global Marine,ATTN: Mr Craig Watson | 119 Representative Row | | | Lafayette | LA | 70508 | |
| Glover, Brandon | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Glover, David | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| GM Financial Leasing | 75 Remittance Drive | | | Chicago | IL | 60675 | |
| GO Marine Services LLC | PO Box 1698 | | | Mandeville | LA | 70470 | |
| Goff, Samuel | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Goines, Albert Lee | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Golden Lumber & Building Materials, Inc. | P.O. Box 267 | | | Golden Meadow | LA | 70357 | |
| Golden Meadow True Value & Rental, Inc. | 205 N. Bayou Drive | | | Golden Meadow | LA | 70357 | |
| Gonzales, Brian J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Gonzales, Celin | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Gonzalez, Gamal A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Good II, William A | Address on file | | | | | | |
| Goodman, James | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Goodwin, Joseph | Address on file | | | | | | |
| GoPark | 701 Poydras Street | | | New Orleans | LA | 70139 | |
| Governor Control Systems, Inc. | 3101 SW 3rd Ave. | | | Fort Lauderdale | FL | 33315 | |
| Grainger | 100 Grainger Parkway | | | Lake Forest | IL | 60045 | |
| Granger-Abreu, Clarence | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

HGIM Holdings, LLC, et al
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Grant, Jonathan P | Address on file | | | | | | |
| Grass, Carl | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Gravity Midstream | 3200 Southwest Frwy | Suite 1275 | | Houston | TX | 77027 | |
| Gray, Chance Aaron | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Graybar Electric Co Inc | PO Box 840458 | | | Dallas | TX | 75284 | |
| Greater Lafourche Port Commission | P.O.Drawer 490 | | | Galliano | LA | 70354 | |
| Green Marine & Industrial Equip Co., Inc. | 1111 Central Avenue | | | Metairie | LA | 70001 | |
| Green, James | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Griffin, Nathan | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Grogan, Paul Micheal | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Gros, Adam R. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Guadalupe, Raymond | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Guardian | PO Box 51505 | | | Los Angeles | CA | 75267 | |
| Guardian | PO BOX 677458 | | | Dallas | TX | 75267 | |
| Guardian Life Insurance | Attn: Barry Scheinholtz | 7 Hanover Square | 9A | New York | NY | 10004 | |
| Guderian, Michael Joseph | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Guernane, Belkacem | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Guidance Marine LLC | 125 Mallard St | Suite E | | Saint Rose | LA | 70087 | |
| Guidry, Ashton T. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Guidry, Bernard | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Guidry, Corey Joseph | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Guidry, Shane J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Gulf America Wire Rope | 1028 Q.C.P. Park Drive | | | Broussard | LA | 70518 | |
| Gulf Coast Air & Hydraulics, Inc | 3415 Halls Mill Road | | | Mobile | AL | 36693 | |
| Gulf Coast Office Products | 5801 River Oak Rd South | | | New Orleans | LA | 70123 | |
| Gulf Coast Orthopedic | 1001 School Street | | | Houma | LA | 70360 | |
| Gulf Coast Power & Control | 64080 Highway 1090 | | | Pearl River | LA | 70452 | |
| Gulf Coast Shipyard Group, Inc. | 13085 Seaway Rd | | | Gulfport | MS | 39503 | |
| Gulf Coast Surgical Center | PO Box 3529 | | | Houma | LA | 70361 | |
| GULF COAST TUGS, INC | 304B SANDRAS STREET | | | Larose | LA | 70373 | |
| Gulf Fleet Marine Holdings, LLC | 2623 S. E. Evangeline Hwy | | | Lafayette | LA | 70598 | |
| GULF OCEANIC MARINE | PO BOX 99 | | | Bourg | LA | 70343 | |
| Gulf Offshore Logistics, LLC | 4535 HIGHWAY 308 | | | Raceland | LA | 70394 | |
| Gulf South Armature Inc. | 8550 Park Ave | | | Houma | LA | 70363 | |
| Gulf South Armature Inc. | Attn: Yvonne Smith, Owner | 8550 Park Ave | | Houma | LA | 70363 | |
| Gulfstream Aerospace | 500 Gulfstream Rd. | | | Savannah | GA | 31408 | |
| Gutierrez, Celso | Address on file | | | | | | |
| Gutierrez, Celso A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Gutierrez, Demetrio | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Gwinn, Robert L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| H.O. Bostrom Co. Inc. | 818 Progress Avenue | | | Waukesha | WI | 53186 | |
| Haarer, Eric Steven | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hall, Thomas L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hallmark, Hatchet | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hammann, David C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hammond, Joseph | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hanover Post Oak | 1750 Sky Lark Lane | | | Houston | TX | 77056 | |
| Hansa-Flex USA | 10821 Train Court | | | Houston | TX | 77041 | |
| Hansen, Colin | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hansen, Colin C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hanstine, David | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Harlow, Robert | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Harris, Haans | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hartzell Air Movement | 910 S. Downing St | PO Box 919 | | Piqua | OH | 45356 | |
| HARVEY BISSO SUBSEA, LLC | 701 POYDRAS STREET | ONE SHELL SQUARE, STE 3700 | | New Orleans | LA | 70139 | |
| HARVEY GULF INTERNATIONAL MARINE DE MEXICO, S.A.P.I DE C.V. | AV. SAN JERONIMO NO. 1749 | COLONIA: LOMAS QUEBRADAS | | DELEGACION: LA MAGDALENA CONTRERAS | | C.P. 10000 | Mexico |
| Harvey Stone Holdings, LLC | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Harvey Stone, LLC | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Harvey, Michael | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Hatec International Inc. | 10821 Train Court | | | Houston | TX | 77041 | |
| Hatem, Ahmed | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hatfield and Company Inc | 2419 Delaware Ave | | | Kenner | LA | 70062 | |
| Haynes and Boone, LLP | Attn: Charles Beckham | 1221 McKinney Street, | Suite 2100 | Houston | TX | 77010-2007 | |
| Hayward, Raymond | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Head, Joel | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hebert, Craig A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hebert, Edmond J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hebert, John L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| HEEREMA MARINE | FAO ACCOUNTS PAYABLE DEPARTMENT | VONDELLAAN 55 | | LEIDEN | | 2332 | The Netherlands |
| Helidex LLC | 186 Paterson Ave | Suite 303 | | East Rutherford | NJ | 07073 | |
| HELIX ENERGY SOLUTIONS | ACCOUNTS PAYABLE | 3505 WEST SAM HOUSTON PARKWAY NORTH | Suite 400 | Houston | TX | 77043 | |
| Heller, Draper, Patrick, Horn & Manthey, LLC | 650 Poydras Street, | Suite 2500 | | New Orleans | LA | 70130 | |
| Henderson, Gene D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Henderson, Jeffrey M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Henderson, Robert A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hendon, Travis Lee | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Henry Industrial Supply LLC | 234 Phosphor Ave | | | Metairie | LA | 70005 | |
| Henry, Ladurus M | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hercules Drilling Company, LLC | 9 Greenway Plaza | Ste 2200 | | Houston | TX | 77046 | |
| Heritage Food Service Equipment, Inc. | 5130 Executive Blvd. | | | Fort Wayne | IN | 46808 | |
| Herring, Ritchard | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hess Corporation | Attn: HESS US JOINT VENTURE BOAT/HELLI | P. O. Box 2040 | | Houston | TX | 77252 | |
| HGIM Group | 399 Park Ave. | Floor 30 | | New York | NY | 10022 | |
| Hicks, Cameron | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Higgins, Brian J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| High Roller LNG LLC | 1008 Southview Circle | | | Center | TX | 75935 | |
| High Roller LNG LLC | Attn: Dustin Bailey, Chief Executive Officer | 1008 Southview Circle | | Center | TX | 75935 | |
| Hill, Lakota | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hillman Maritime Services LLC | 111 Kimball Drive | | | Lafayette | LA | 70508 | |
| Hinds-Hunt, Lemuwell | Address on file | | | | | | |
| Hines, James Doug | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hinson Investigations | PO Box 5097 | | | Mooresville | NC | 28117 | |
| Hintz, Jason | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| HLSR Swine Committee | 3333 Weslayan Street | | | Houston | TX | 77027 | |
| Holifield, Dale | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Holland & Knight LLP | Attn: Jovi Tenev | PO Box 864084 | | Orlando | FL | 32886 | |
| Holloway Houston, Inc. | 5833 Armour Dr. | | | Houston | TX | 77020 | |
| Holtry, Jerry | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hoppe Bordmesstechnik GmbH | Kieler Str. 318 | | | Hamburg | | 22525 | Germany |
| Hornbeck Offshore Services, LLC | 103 Northpark Blvd. | Suite 300 | | Covington | LA | 70433 | |
| Horner, George | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Horton, Jacob | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hose Source LLC | PO Box 1246 | | | Youngsville | LA | 70592 | |
| Houma Bearing Service, Inc. | 1881 Grand Caillou Rd. | | | Houma | LA | 70363 | |
| Houma EMA | PO Box 7338 | | | Philadelphia | PA | 19101 | |
| Houma Filter & Supply Co., Inc. | P.O. Box 2467 | | | Houma | LA | 70361 | |
| Houma Machine & Marine LLC | 813 Highway 182 | | | Houma | LA | 70364 | |
| Houma Radiology Associates P.C. | PO Box 3837 | | | Houma | LA | 70361 | |
| Houston Oilman's Invitational Shooting Tournament | 310 Marton St. | Suite 204 | | Richmond | TX | 77469 | |
| Houston Pilots | 203 Deerwood Glen Dr. | | | Deer Park | TX | 77536 | |
| Howard, Leroy | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Howell, Louis | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Howell, Sidney | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Howell, Sidney M | Address on file | | | | | | |
| HPT New Orleans OSS, LLC | 1522 2nd Street | | | Santa Monica | CA | 90401 | |
| HSBC | PO Box 9 | | | Buffalo | NY | 14240 | |
| HSBC Bank USA, N.A. | 452 Fifth Avenue | | | New York | NY | 10018 | |
| HSBC Bank USA, NA | PO Box 9 | | | Buffalo | NY | 14240 | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Hudson, Charles | Address on file | | | | | | |
| Hudson, Charles P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hughes, Peyton T. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Hunt III, John Thomas | Address on file | | | | | | |
| Hunt Oil | 1900 North Akard Street | Attn: Accounts Payable | | Dallas | TX | 75201 | |
| HYDRA OFFSHORE CONSTRUCTION | 17424 WEST GRAND PARKWAY | | | Sugar Land | TX | 77479 | |
| Hydradyne , LLC | P.O. Box 974799 | | | Dallas | TX | 75397 | |
| Hydralift AmClyde, Inc. | 240 Plato Blvd. East | | | Saint Paul | MN | 55107 | |
| Hydro Gulf of Mexico, LLC | 2103 City West Blvd. | Suite 80 | | Houston | TX | 77042 | |
| I.C. POPS | 3312 Cavendish Place | | | Harvey | LA | 70058 | |
| I.C.S. | 601 Ave. C | | | Marrero | LA | 70072 | |
| Ibrahim Salami | 2801 Walnut Bend Lane | #203 | | Houston | TX | 77042 | |
| ICC Cable Corp | 2125 Center Ave. | Suite 401 | | Fort Lee | NJ | 07024 | |
| ICON Health & Fitness Inc. | P.O. Box 99661 | | | Chicago | IL | 60693 | |
| Ideal Lighting Inc | 742 Little Farms Ave | | | Metairie | LA | 70003 | |
| IEM Power Systems | 11902 Central Parkway | | | Jacksonville | FL | 32224 | |
| IMS, Inc. | 2604 Andalusia Blvd. | | | Cape Coral | FL | 33909 | |
| Independent Diving Services | P.O. Box 9357 | | | Westwego | LA | 70096 | |
| Industrial & Marine Equipment Co., Inc. | 525 Elmwood Park Blvd. | | | New Orleans | LA | 70123 | |
| Industrial Alliance Services, LLC | 1301 St. Patrick Hwy. | | | Thibodaux | LA | 70301 | |
| Industrial Welding Supply Co. | 111 Buras Drive | | | Belle Chasse | LA | 70037 | |
| Infinity Energy Services | PO Box 1 | | | Bourg | LA | 70343 | |
| In-Mar Solutions, LLC. | 3011 S. Ruby Ave. | | | Gonzales | LA | 70737 | |
| Instruments and Controls Inc | 271 East Green St. | | | Westminster | MD | 21157 | |
| Insulations Incorporated | PO Box 231039 | | | New Orleans | LA | 70183 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market Street | | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | |
| International Marine Systems LLC | 16201 East Main Street | | | Cut Off | LA | 70345 | |
| International Marine Systems LLC | Attn: Gary Chouest, President and Chief Executive Officer | 16201 East Main Street | | Cut Off | LA | 70345 | |
| International Paint LLC | PO Box 847202 | | | Dallas | TX | 75284 | |
| International Paint LLC | Attn: Ian Rowell, Vice President of Sales | P.O. Box 847202 | | Dallas | TX | 75284 | |
| International Paint LLC | Attn: Ian Rowell, Vice President of Sales | 6001 Antoine Drive | | Houston | TX | 77091 | |
| International Vessel Group LLC | 2121 Allen Parkway | Apt 4052 | | Houston | TX | 77019 | |
| Interstate All Battery Center | 1539 MLK Blvd | Suite 115 | | Houma | LA | 70360 | |
| Inventronics USA Inc | 2825 S Tulsa Ave. | | | Oklahoma City | OK | 73108 | |
| ISCOLA, Inc. | P.o. box 82679 | | | Baton Rouge | LA | 70884 | |
| ISN Software Corporation | P.O. Box 841808 | | | Dallas | TX | 75284 | |
| ITG | Whitcombe Road | | | Newport | Isle of Wight | | United Kingdom |
| J & J Metalworks, Inc. | 134 Sugar St. | | | Mathews | LA | 70375 | |
| J&A Enterprises, Inc. | 16 Broadway | | | Salem | MA | 01970 | |
| JAB Energy Solutions | 262 NORTH SAM HOUSTON PKWY EAST | STE 230 | | Houston | TX | 77060 | |
| Jackson, Glendon C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Jackson, Jarriel E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Janes, Marija | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Janserve LLC | PO Box 143 | | | Cut Off | LA | 70345 | |
| Jennings, Spencer Curtis | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Jensen Maritime Consultants Inc | 1102 SW Massachusetts St. | | | Seattle | WA | 98134 | |
| Jernigan, Ashton S. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| JLT Specialty Insurance Services Inc. | 225 West Wacker Drive | 5th Floor | | Chicago | IL | 60606 | |
| Joe's Septic Tank | 136 Dudley Bernard Road | | | Golden Meadow | LA | 70357 | |
| Joe's Septic Contractors, Inc. | P. O. Box 336 | | | Cut Off | LA | 70345 | |
| JOHN DANE 111 | 13085 SEAWAY ROAD | | | Gulfport | MS | 39503 | |
| John W Stone Oil Distributor, LLC | Attn: George Forbes | 1601 Belle Chasse Highway | Suite 300 | Gretna | LA | 70056 | |
| Johnnys Propeller Shop, Inc. | P.O. Box 2237 | | | Morgan City | LA | 70361 | |
| Johnson, Anthony | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Johnson, Anthony Tyrice | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Johnson, Christopher | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Johnson, Eric | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Johnson, Leroy | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Johnson, Reed A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Johnson, Robert | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Johnson, Robert D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Johnson, Russell | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Johnston, William S. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Johnstone Adams, LLC | 1 Saint Louis Street, | Suite 4000 | | Mobile | AL | 36602-3927 | |
| Johnstone Supply | 1400 Edwards Avenue | | | Harahan | LA | 70123 | |
| Jon Satterfield & his attorneys, Berney Strauss & Michael Mahone | 406 Magazine Street | Suite 300 | | New Orleans | LA | 70130 | |
| Jones Walker LLP | 201 St. Charles Ave. | | | New Orleans | LA | 70170 | |
| Jones, Avery | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Jones, Charles Franklin | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Jones, Edward C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Jones, Eric | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Jones, Glen David | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Jones, Robert V. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Jones, Wesley | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Jones, Zerrick | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Jordan, Chelsea Marie | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Julie Stokes Campaign Fund | PO Box 73403 | | | Metairie | LA | 70033 | |
| Juneau Marine Refrig. & Air Cond., Inc. | 311 Venture Blvd. | | | Houma | LA | 70360 | |
| Kappers, Kenneth | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Karl Senner, LLC | 25 West Third Street | | | Kenner | LA | 70062 | |
| Kauk, Kenneth K. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Kearney, Damion L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Keller, Jennie Blanchard | Address on file | | | | | | |
| KEMEL USA INC. | 366 FIFTH AVE. | Suite 712 | | NEW YORK | NY | 10001 | |
| Ken's Collision LLC | 14141 East Main Street | | | Cutoff | LA | 70345 | |
| Kerr McGee Corporation | P. O. Box 4955 | | | The Woodlands | TX | 77387-4995 | |
| Kevin Gros Consulting & Marine Services Inc. | 13080 WEST MAIN ST. | | | Larose | LA | 70373 | |
| Key Electronics Solutions, LLC | 623 Distributors Row | | | New Orleans | LA | 70123 | |
| Keystone Medical Services of Gulfport | PO Box 677893 | | | Dallas | TX | 75267 | |
| Kidd, Pendarius | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Kief Hardware, Inc. - Cut Off | 16230 HWY 3235 | | | Cut Off | LA | 70345 | |
| Kilgore Marine Services, Inc | 200 Beaullieu Drive | Bldg. 8 | | Lafayette | LA | 70508 | |
| King, Jason P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Kleine, Eric A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Kluber Lubrication NA LP | 32 Industrial Drive | | | Londonderry | NH | 03053 | |
| K-Mar Supply Co. | 654 A. O. Rappelet Road | | | Golden Meadow | LA | 70357 | |
| Kobi Marine Service & Rental, Inc. | 187 W. 103rd St. & Hwy.3235 | | | Cut Off | LA | 70345 | |
| Kongsberg Maritime, Inc. | 5373 W. Sam Houston Parkway N. | | | Houston | TX | 77041 | |
| Kongsberg Maritime, Inc. | Attn: Jon Holvik, President | 5373 W. Sam Houston Parkway N. | | Houston | TX | 77041 | |
| Kornick, Todd Matthew | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Kowaleski, Joseph | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Kress Employment Screening | 320 Westcott Street | Suite 108 | | Houston | TX | 77007 | |
| Kroll Bond Rating Agency, Inc. | 345 Park Ave | | | New York | NY | 10154 | |
| KVH Industries Inc | 50 Enterprise Center | | | Middletown | RI | 02842 | |
| Kwofie, Frank | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| L & M Boc Truc Rental, Inc. | 18692 West Main Street | | | Galliano | LA | 70354 | |
| LA International Marine, LLC. | 1423 Whitney Ave. | | | Gretna | LA | 70053 | |
| Labadie, Justin Herbert | Address on file | | | | | | |
| Lackey, Jared R. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lackey, Wiley Ray | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| LaCoste, Kenneth J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Ladnier, Matthew | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lady Of The Sea General Hospital | 200 West 134th Place | | | Cut Off | LA | 70345 | |
| Lafayette Workboat Rentals,LLC | P.O Box 1350 | | | Broussard | LA | 70518 | |
| LaForce, Cecil F. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| LaFourche Ambulance Dist. #1 | 17078 West Main St. | | | Cut Off | LA | 70345 | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Lafourche Ford Lincoln | P.O. Box 10 | | | Lockport | LA | 70374 | |
| Lafourche Gazette Inc. | P.O. Box 1450 | | | Larose | LA | 70373 | |
| Lafourche Parish Hospital | PO Box 20410 | | | Belfast | ME | 04915 | |
| Lafourche Parish School Board | PO Box 54585 | | | New Orleans | LA | 70154 | |
| Lafourche Parish Sheriffs Office | PO Box 5608 | | | Thibodaux | LA | 70302 | |
| Lafourche Parish Water District | 5753 Highway 308 | | | Raceland | LA | 70394 | |
| Lafourche Parish Water District No. 1 | P.O. Box 399 | | | Lockport | LA | 70374 | |
| Laigast, Connor | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Land Rover Financial Group c/o Chase | PO Box 78074 | | | Phoenix | AZ | 85062 | |
| Land Rover New Orleans | 4032 Veterans Boulevard | | | Metairie | LA | 70002 | |
| Land-Glo, LLC | 1300 N Alex Plaisance Blvd | | | Golden Meadow | LA | 70357 | |
| Landry, Alexander R. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Landry, Anthony | Address on file | | | | | | |
| Landry, Cornelius C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Landry, Donald J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Landry, Levell T. | Address on file | | | | | | |
| Landry, Matthew | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Landy, Marijane | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lane, Angelique M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lane, James Paul | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lang, Droyce | Address on file | | | | | | |
| Langford, Luke Spencer | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Langford, Spencer Colvin | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Langlois, Mark | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lanier Parking Solutions of LA, LLC | PO Box 733657 | | | Dallas | TX | 75373 | |
| LARIS INSURANCE | 810 CRESCENT AVE. | | | Lockport | LA | 70374 | |
| Laris Insurance Agency LLC | PO Box 559 | | | Lockport | LA | 70374 | |
| Larry's Shop | 14532 West Main Street | | | Cut Off | LA | 70345 | |
| Laudun, Atrieus D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lawless, Jeffrey K. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| LCRM | 6048 Marshall Foch | | | New Orleans | LA | 70124 | |
| LeBlanc & Associates, LLC | 132 Intracoastal Drive | | | Houma | LA | 70363 | |
| LeBlanc, Billy J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| LeBlanc, Davy P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| LeBoeuf, Evans Joseph | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| LeBoeuf, Matthew P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lee Engineering Supply Co., Inc. | 6200 Humphreys St. | | | Harahan | LA | 70183 | |
| Lee Whitney Signs | 510 Lafayette St | | | Houma | LA | 70360 | |
| Lefort Furniture & Appliance Store | P.O. Box 68 | | | Cut Off | LA | 70345 | |
| Lefort, Amy M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| LEI | 11441 Fontane Lane | | | Independence | LA | 70443 | |
| Lemoine Marine Refrigeration, Inc. | P.O. Box 1028 | | | Harvey | LA | 70059 | |
| Leogard, Petrov M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Leon, Aldo | Address on file | | | | | | |
| Leonard, Ward | Address on file | | | | | | |
| Leroy's Carpet & Flooring, Inc | 17440 West Main | P.O. Box 131 | | Galliano | LA | 70354 | |
| Lesher, Jon D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Levins, Thomas E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lewis, Darrell T. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lewis, John | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| LHR Services and Equipment, Inc | 4200 FM 1128 | | | Pearland | TX | 77584 | |
| Liebherr Nenzing Crane Co. | 15101 N.W. 112th Avenue | | | Hialeah Gardens | FL | 33018 | |
| Light Bulb Depot 2 LLC | P.O. Box 410 | | | Aurora | MO | 65605 | |
| Lirette, John | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Liskow & Lewis | 701 Poydras Street | Suite 5000 | | New Orleans | LA | 70139 | |
| Lizana, James E. | Address on file | | | | | | |
| Lizana, James Edward | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| LLOG Exploration | 1001 Ochsner Blvd. | Suite 100 | | Covington | LA | 70433 | |
| Lloyd, Alvin | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lloyd, Darryl O. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Lockheed Martin | 100 East 17th Street | | | West Palm Beach | FL | 33404 | |
| Loftin, William | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lofton, Everette | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| London Offshore Consultants, Inc | Sierra Pines II | | | The Woodlands | TX | 77380 | |
| London Offshore Consultants, Inc | Attn: Stuart Hill, President | Sierra Pines II | 1575 Sawdust Road, Suite 200 | The Woodlands | TX | 77380 | |
| Long, Brian | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| LONGNECKER RIGGING | 2122 BAYOU RD. | | | THIBODAUX | LA | 70301 | |
| Look, Michael | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lopez, Jeremy | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lopez, Oger O. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Loth, John | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lott Ship Agency, Inc. | 259 N. Conception Street | | | Mobile | AL | 36603 | |
| Louisiana Cat | 3799 West Airline Hwy | | | Reserve | LA | 70084 | |
| Louisiana Department of Environmental Quality | 602 N. Fifth Street | | | Baton Rouge | LA | 70802 | |
| Louisiana Department of Revenue | PO Box 3138 | | | Baton Rouge | LA | 70821 | |
| Louisiana Lift and Equipment Inc | PO Box 3869 | | | Shreveport | LA | 71133 | |
| Louisiana Office Products | 210 Edwards Avenue | | | Harahan | LA | 70123 | |
| Louisiana Office Products Inc | 210 Edwards Ave. | | | Harahan | LA | 70123 | |
| Louisiana State Attorney General | PO Box 94005 | | | Baton Rouge | LA | 70804 | |
| Louisiana State Board of Private Investigator Examiners | 7414 Perkins Rd. | Suite 120 | | Baton Rouge | LA | 70808 | |
| Loupe, Nicholas Patrick | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Loyd, Donell | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| LSTA Troop L | PO Box 71 | | | Covington | LA | 70433 | |
| Lucas, Dickie | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Luebbers, Donald L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Lumateq | 4780 NW 128 St. Rd. | | | Opa Locka | FL | 33054 | |
| Lunsford, David | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| LWCC | 1001 N. 23rd Street | | | Baton Rouge | LA | 70802 | |
| LWCC | P.O. Box 61005 | | | New Orleans | LA | 70161 | |
| LWCC Multi-State | PO Box 94094 | | | Baton Rouge | LA | 70804 | |
| Lynx FBO Destin, LLC | 1001 Airport Rd | | | Destin | FL | 32541 | |
| Lyons, Brandon | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| M & I Electric Industries, Inc. | P.O. Drawer 1792 | | | Beaumont | TX | 77705 | |
| M2 Subsea Operations LLC | 24624 I-45, Suite 150 | | | Spring | TX | 77386 | |
| M2 SUBSEA OPERATIONS LLC | 24624 I-45 NORTH | STE. 150 | | Spring | TX | 77386 | |
| M2 SUBSEA OPERATIONS LLC | Mike Arnold, Chief Executive Officer | 24624 I-45, Suite 150 | | Spring | TX | 77386 | |
| Macgregor Norway AS | Andoyveien 23 | | | Kristiansand | | 4623 | Norway |
| Mack, Brandon J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Mack, Chevon M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Mackay Communications, Inc. | 3691 Trust Drive | | | Raleigh | NC | 27616 | |
| Mackie, Chad | Address on file | | | | | | |
| MacMurtrie, Timothy Daniel | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Madden, Robert | Address on file | | | | | | |
| Madden, Robert C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Madere, Jacques Andre | Address on file | | | | | | |
| MAERSK DRILLING USA, INC. | 2500 CITY WEST BOULEVARD | SUITE 1850 | | Houston | TX | 77042 | |
| Maersk Tankers | ATTN: Rajneesh Rana | A.P Moller - Marersk A/S Esplanaden 50 | | Copenhagen -K | | DK-1098 | Denmark |
| Magid Glove and Safety Mfg. Co LLC | 1300 Naperville Drive | | | Romeoville | IL | 60446 | |
| Magnum Hunter | c/o RCI Consultants, Inc. | 17314 SH 249 | Suite 350 | Houston | TX | 77064 | |
| Make Louisiana Great Again | 701 Poydras St. | Suite 3700 | | New Orleans | LA | 70139 | |
| MAKO Catering, LLC | 222 Vincent Road | | | Lafayette | LA | 70508 | |
| MAKO Unlimited | PO Box 81487 | | | Lafayette | LA | 70598 | |
| Maldonado Frontera, Francis G. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Malina, Daniel | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Mallet, Mark | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Mansfield, William J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| MARATHON OIL CO. | MARATHON OIL COMPANY ATTN: WORLDIDE DRILLING | PO BOX 22165 | | Tulsa | OK | 74121 | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Marathon Oil Company | Attn: Accounts Payable | 200 Corporate Blvd. | Ste 101 | Lafayette | LA | 70508 | |
| Mardi Market | 30 West Bank Expressway | | | Gretna | LA | 70749 | |
| Marine CFO, Inc. | 1340 W Tunnel Blvd | #450 | | Houma | LA | 70360 | |
| Marine Chemists of Louisiana, LLC | P.O. Box 9064 | | | Bridge City | LA | 70096 | |
| Marine Documentation, Inc. | 4992 Scrabble Road | | | Shepherdstown | WV | 25443 | |
| Marine Interior Systems | 2113 Government St. | Suite H-1 | | Ocean Springs | MS | 39564 | |
| Marine Interior Systems | Attn: Adam Rodgers, Director of Business Development | 2113 Government St. | Suite H-1 | Ocean Springs | MS | 39564 | |
| Marine Nitrogen Generators | Attn: Tom Cantero, Managing Director | PO Box 4103 | | Konsgaard | | N-4689 Kristiansand | Norway |
| MARINE SPILL RESPONSE CORPORATION BELLE CHASSE PPS | 3008 ENGINEERS RD | | | Belle Chasse | LA | 70037 | |
| Marine Systems, Inc. | 230 Development St. | | | Houma | LA | 70363 | |
| Mariner Energy, Inc. | One Briar Lane Plaza | 2000 West Sam Houston Parkway | Suite 20 | Houston | TX | 77042-3622 | |
| MARINSA USA LLC | 815 WALKER ST. | SUITE 1447 | | Houston | TX | 77002 | |
| Maritime Professional Training | 1915 South Andrews Ave | | | Ft Lauderdale | FL | 33316 | |
| Mark Hendrix and his attorneys, Frederick & Beckers, LLC | 112 Founders Drive | Suite 101 | | Baton Rouge | LA | 70810 | |
| Marlin Services Inc | 252 Trinity Lane | PO Box 1925 | | Gray | LA | 70359 | |
| Marlink Inc | 11707 South Sam Houston Parkway West | Suite A | | Dallas | TX | 75312 | |
| Marsh USA Inc. | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| Marshall, Jory L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Marshland Guide Service | 14520 Highway 3235 | | | Cut Off | LA | 70345 | |
| Martin Energy Services, LLC | Three Riverway | | | Houston | TX | 77056 | |
| Martin Energy Services, LLC | Attn: Damon King, Chief Operating Officer | Three Riverway | Suite 400 | Houston | TX | 77056 | |
| Martin, David | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Martin, Jeffrey | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Martin, John | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Martinez, Anthony | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Martinez, Jonathan | Address on file | | | | | | |
| Marubeni Oil & Gas | 777 North Eldridge Parkway | Suite 900 | | Houston | TX | 77079 | |
| Mary Ann Holliday | 226 North Dove Road | | | Grapevine | TX | 76051 | |
| Massie, Tiffany | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Master Boat Builders, Inc | PO Box 702 | | | Bayou La Batre | AL | 36509 | |
| Matherne, Louis | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Matherne, Marlin Tracy | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Mawa's Kitchen | 305 F Aspen Airport Business Center | | | Aspen | CO | 81611 | |
| Mayer Brown LLP | Attn: Phil Brandes | 2027 Collection Center Drive | | Chicago | IL | 60693 | |
| Mayfield, John | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Mc Moran Oil & Gas Company | 1615 Poydras St., Fifth Floor | | | New Orleans | LA | 70122 | |
| McBee, Louie Odell | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McCann, Geoffrey | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McClendon, Erin | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McConnell, Brian | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McCorkel, Chad | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McCoy, Thadson | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McDaniel, Parker | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McDermott, INC | P.O. Box 941177 | | | Houston | TX | 77049-8177 | |
| McDonald, Patrick C | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McDonough Marine | 1750 CLEARVIEW PARKWAY | Ste 201 | | Metairie | LA | 70001 | |
| McDowell, Lavern M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McElmeel, Lee | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McGibney, Katelyn | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McGibney, Shawn B. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McGraw, William | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McInnis, Michael | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| McMaster-Carr Supply Co. | P.O. Box 7690 | | | Chicago | IL | 60680 | |
| MD Repairs LLC | 224 Wppdbarn Drive | | | Houma | LA | 70364 | |
| Measurement Technologies, Inc. | P.O. Box 4413 | | | Houma | LA | 70361 | |
| Medina, Humberto | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Mendoza, Bruce J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

HGIM Holdings, LLC, et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Mercedes-Benz Financial Services | PO Box 5209 | | | Carol Stream | IL | 60197 | |
| Messer, Rowdy J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Metairie Physician Svcs | PO Box 54842 | | | New Orleans | LA | 70154-4842 | |
| Metizoft AS | Postbooks 104 | | | FOSNAVAG | | 6099 | |
| Metizoft AS | Postbooks 104 | | | FOSNAVAG | | 6099 | Germany |
| MG Automation & Controls Corp. | 1412 Edwards Avenue | | | Harahan | LA | 70123 | |
| MI Swaco | PO Box 42842 | | | Houston | TX | 77242 | |
| Michael A Thomas, Attorney at Law | 112 Holly Drive | | | Metairie | LA | 70005 | |
| Microsoft Corp | 6100 Neil Road | | | Reno | NV | 89511 | |
| Mike's Framing | P. O. Box 811 | | | Galliano | LA | 70354 | |
| Milla, Boanerge A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Miller, Charles | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Miller, Jeffrey | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Miller, Wendell | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Mississippi State Port Authority | P.O. Box 40 | | | Gulfport | MS | 39502 | |
| MITCHELL LIFT BOATS | 2907 Fairchild Dr | | | New Iberia | LA | 70560 | |
| Mitch's Landscaping and Lawncare, Inc. | 13957 E Main St | | | Larose | LA | 70373 | |
| Mitchum, Timothy A. | Address on file | | | | | | |
| Mobile Medic Ambulance Service | PO Box 198408 | | | Atlanta | GA | 30384 | |
| Modern Engineered Products, Inc. | P.O. Box 1074 | | | Mandeville | LA | 70470 | |
| Modern Flooring Inc | 3619 S. Carrollton Avenue | | | New Orleans | LA | 70118 | |
| MONTCO OFFSHORE | 17751 LA-3235 | | | Galliano | LA | 70354 | |
| Moody's Investors Service, Inc. | 7 WTC AT 250 Greenwich Street | | | New York | NY | 10007 | |
| Morgan City Rentals | 125 McCarty Drive, Bldg 1 | | | Houston | TX | 77029 | |
| Morningstar, Mark | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Morris, Martin | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Moxie Media, Inc. | 1301 Dealers Ave | | | New Orleans | LA | 70123 | |
| MSC Mediterranean Shipping Company Inc. | 420 5th Avenue | | | New York | NY | 10018 | |
| Muller, Benjamin | Address on file | | | | | | |
| Multicom | 336 Selma Avenue | | | Saint Louis | MO | 63119 | |
| Munoz, Sidney O. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Murphy Exploration & Production Co.,Attn: Accounts Payable | 16290 Katy Freeway | Attn: Yla | | Houston | TX | 77094 | |
| Murrill, Paul | Address on file | | | | | | |
| Musgrove, Scott | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Mutispaugh, Ronald | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| N Florida Medical Group | 1702 Ohio Ave. | | | Lynn Haven | FL | 32444 | |
| N1BG LLC | PO Box 4097 | | | Houma | LA | 70361 | |
| Nabors Drilling International Ltd. | P.O. Box 672008 | c/o Shared Service Center A/P | | Houston | TX | 77267 | |
| NALCO CHAMPION | 3200 Southwest Freeway | Suite 2700 | | Houston | TX | 77027 | |
| Naquin, Robbie J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Naquin, Scott | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| National Association of Attorneys General | Karen Cordry | 1850 M St., NW 12th Floor | | Washington | DC | 20036 | |
| National Oilwell Varco Norway AS | 7909 Parkwood Circle Drive | | | Houston | TX | 77036 | |
| National Oilwell Varco, L.P. | Attn: Clay C. Williams, President, Chairman, and Chief Executive Officer | Rig Solutions Spares and Service | 5212 West Hwy 90 | New Iberia | LA | 70560 | |
| National Oilwell Varco, L.P. - Intervention and Stimulation Equipment - L88 | P.O. Box 201252 | | | Dallas | TX | 75320-1252 | |
| National Oilwell Varco, L.P. - NOV Portable Power | 11905 Hwy 308 | | | Larose | LA | 70373 | |
| National Oilwell Varco, L.P. , Rig Solutions Spares and Service | 5212 West Hwy 90 | | | New Iberia | LA | 70560 | |
| National Response Corporation | 3500 Sunrise Highway | | | Great River | NY | 11739 | |
| National Welding Supply Co.,Inc. | 3114 Highway 90 East | | | New Iberia | LA | 70560 | |
| Nautisk Forlag USA, Inc. | 3321 Division Street | | | Metairie | LA | 70002 | |
| Naviera Ftapias Galicia, S.L. | Muell del Este, s/n | | | La Coruna | | 15006 | Spain |
| Neese, Frederick C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Nelson, James E | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Nelson, Joseph | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Nelson, Raymond | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Netwrix Corporation | 1460 Manning Parkway | | | Powell | OH | 43065 | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Nevins, Richard | Address on file | | | | | | |
| New & Associates LLC | 3020 20th St. | | | Metairie | LA | 70009 | |
| New Field Exploraton Co. Gulf Coast | PO BOX 3858 | | | Portland | OR | 97208 | |
| New Orleans Aviation Board | PO Box 20007 | | | New Orleans | LA | 70141 | |
| New Orleans Chamber of Commerce | 1515 Poydras St. | Suite 1010 | | New Orleans | LA | 70112 | |
| New Orleans Lympho-Maniac Cancer Fund | 126 Brockenbraugh Court | | | Metairie | LA | 70005 | |
| New World Electronics, INC | PO Box 387 | | | Bayou La Batre | AL | 36509 | |
| Newfield Exploration Co. | 363 N. Sam Houston Pkwy. E | Suite 2020 | | Houston | TX | 77060 | |
| Nexen Petroleum USA | 5601 GRANITE PARKWAY | Suite 1400 | | Plano | TX | 75024 | |
| Nguyen, Peter | Address on file | | | | | | |
| Nicholson, Peter | Address on file | | | | | | |
| Nicolini Jr, Michael A | Address on file | | | | | | |
| Nicolini, Michael A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Night Movers | PO Box 29598 | | | New Orleans | LA | 70189 | |
| Noble Contracting S. A. R. L. | Lago Vitoria No. 80-PISO 6 | | | Colonia Granada | | 11520 | Mexico |
| Noble Drilling Services, Inc. | ATTN :DAVID TENNISON | 13135 SOUTH DAIRY ASHFORD | Suite 800 | SUGARLAND | TX | 77478 | |
| Noble Energy | PO BOX 909 | | | Ardmore | OK | 73402 | |
| Noble Energy Mediterranean Ltd | 12 Abba Even Avenue | Ackerstein Towers | Building D, P.O. Box 12890 | Heraelia Pituach | | 46725 | Israel |
| Noble Leonard Jones LLC | Lago Victoria No. 80 Piso 6 | | | Colonia Granada | | 11520 | Mexico |
| Noell, Joseph Dabbs | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| NOLA Media Group | 3800 Howard Avnue | | | New Orleans | LA | 70125 | |
| Norsafe Marine & Offshore Services LLC | 1301 Edwards Avenue, | Suite C | | Jefferson | LA | 70123 | |
| North Bank Towing Corp. | 2250 River Road | PO Box 758 | | Berwick | LA | 70342 | |
| Northern Safety Co., Inc. | P.O.Box 4250 | | | Utica | NY | 13504 | |
| Northstar Offshore Energy Partners, LLC | 11 Greenway Plaza | Suite 2800 | | Houston | TX | 77046 | |
| Northstar Offshore, LLC | 5225 Zenith Street | | | Metairie | LA | 70001 | |
| NOV Pressure Performance Systems US | PO Box 205788 | | | Dallas | TX | 75320 | |
| NREC Power Systems, Inc. | 5222 Highway 311 | | | Houma | LA | 70361 | |
| NRSC | 425 Second Street | | | Washington | DC | 20002 | |
| Nunez, Hector | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| NVI, LLC | 2449 West Park Ave | | | Gray | LA | 70359 | |
| O'Briens Cleaning & Restoration Inc | PO Box 1970 | | | Harvey | LA | 70059 | |
| Occupational Safety Training, Inc. | 209 clendenning rd | | | Houma | LA | 70363 | |
| OCEAN INSTALLER | 1155 Dairy Ashford | Suite 875 | | Houston | TX | 77079 | |
| Ocean Motions Co LLC | 9582 Fleming Grand Rd. | | | Micco | FL | 32976 | |
| Oceaneering International, INC | 11911 FN 529 | | | Houston | TX | 77041 | |
| Oceanwide Texas, Inc. | 15710 John F Kennedy Blvd | #285 | | Houston | TX | 77032 | |
| Office Depot | P.O. Box 689020 | | | Des Moines | IA | 50368 | |
| Office of the State Comptroller | Office of Unclaimed Funds | 110 State Street, 8th Floor | | Albany | NY | 12236 | |
| Office of the State Treasurer | Attn: Bankruptcy Department | P.O. Box 91010 | | Baton Rouge | LA | 70821-9010 | |
| Office of the United States Trustee | 515 Rusk Ave | Suite 3516 | | Houston | TX | 77002 | |
| Offshore Marine Service Association | 935 Gravier Street | | | New Orleans | LA | 70112 | |
| OFFSHORE OIL SERVICES INC. | 1608 OLD ANGLETON ROAD | | | Clute | TX | 77531 | |
| Offshore Oil Services Inc. | Attn: Stacy Jo Stanley, President and Chief Executive Officer | 1608 Old Angleton Road | | Clute | TX | 77531 | |
| Offshore Service Vessel Dynamic Positioning Authority | 201 St. Charles Ave | Suite 114-274 | | New Orleans | LA | 70170 | |
| Offshore Suppliers, LLC | 401 North Causeway Boulevard | | | Metairie | LA | 70001 | |
| Offshore Towing Company | PO Box 1463 | | | Larose | LA | 70373 | |
| Oil States Skagit Smatco, LLC | P.O. Box 54983 | | | New Orleans | LA | 70154 | |
| Oliva-Lopez, German D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Olivier, Paul T. | Address on file | | | | | | |
| Olson, Joseph | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| OMS | 144 Valhi Lagoon Crossing | | | Houma | LA | 70360 | |
| One Smart Cookie Company, LLC | 110 Bellemeade Blvd., | Suite D | | Gretna | LA | 70056 | |
| OPES Solutions Group | 251 Highway 21 | Suite 200 | | Madisonville | LA | 70447 | |
| Orion Rigging & Supply LLC | 2910 Lausat Street | | | Metairie | LA | 70001 | |
| Orlando, Steve | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Orlando, W. Steve | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Orona, Cody | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Ortega, Jose Carlos | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Orthopaedic Sports Specialists of Louisiana LLC | 604 N Acadia Rd | #508 | | Thibodaux | LA | 70301 | |
| Orthopedic & Sports Therapy of Kenner Inc. | 3921 Williams Blvd. | | | Kenner | LA | 70065 | |
| Ortolano, Kermit J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Osborn, Zachary T | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Osburns Hydraulic & Industrial Supply | PO Box 3107 | | | Morgan City | LA | 70381 | |
| Oseco, Inc. | 1701 W. Tacoma St. | | | Broken Arrow | OK | 74012 | |
| Otto Candies, L.L.C.. | Hwy. 90 P. O. Box 25 | | | Des Allemands | LA | 70030 | |
| Overhead Door Company of New Orleans | PO Box 741605 | | | Atlanta | GA | 30384 | |
| Owen, Christopher Lee | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Owens, Antonio | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Owens, DeAnthony | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| PACIFIC DRILLING | 11700 KATY FREEWAY | STE. 175 | | Houston | TX | 77079 | |
| Pacific-Gulf Wire Rope, Inc. | 1504 Engineers Road | | | Belle Chasse | LA | 70037 | |
| Pacillo, Michael | Address on file | | | | | | |
| Pacillo, Michael Jude | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Packard Truck Lines, LLC | P.O. Box 1536 | | | Harvey | LA | 70059 | |
| Page & Jones, Inc. | 52 N. Jackson St. | | | Mobile | AL | 36602 | |
| Palfinger Marine USA Inc | PO Box 123532 | | | Dallas | TX | 75312 | |
| Parkway Operating Partnership LP | 1990 Post Oak Boulevard | | | Houston | TX | 77056 | |
| Parsons, Joshua | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Patriot Contract Services | Attn. Jason Gaines | 1320 Willow Pass Rd | Suite 485 | Concord | CA | 94520 | |
| Pearson, Marc Andrew | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| PEC Premier Safety Operations LLC | 233 General Patton Ave. | | | Mandeville | LA | 70471 | |
| Peck, Richard | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Pelican Marine Distributors | 2911 Engineers Road | | | Belle Chasse | LA | 70037 | |
| Pentith, Jackson | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Pepperl & Fuchs Inc | 1600 Enterprise Parkway | | | Twinsburg | OH | 44087 | |
| Performance Safety Group, LLC | 914 High Street | | | Houma | LA | 70360 | |
| Permaducto SA de CV | Av. Periferia S/N | | | CD, Del Carmen, Campeche | | CP 24120 | Mexico |
| Perryman, Jamie L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Peterson, Wayne | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Petrobras Americas, Inc. | 10350 Richmond Avenue | Suite 1400 | | Houston | TX | 77042 | |
| Petroleum Laboratories, Inc. | 109 Cleveland Street | | | Houma | LA | 70363 | |
| Petroquest Energy One | PO Box 51205 | Attn: John Stuart | | Lafayette | LA | 70505 | |
| Petroquest Energy, Inc. | 400 E Kaliste Saloon Road | Ste 6000 | | Lafayette | LA | 70508 | |
| Petsec Energy, INC. | 3861 Ambassador Caffery Pkwy | Suite 500 | | Lafayette | LA | 70503 | |
| Pettaway, Sidney | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Pflug, Cody | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Pharis, John S. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Phillips, Eugene | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Phillips, James | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Phoenix Exploration Company | 333 Clay St, Suite 2000 | | | Houston | TX | 77002 | |
| Phoenix International Holdings, Inc | 375 Highway 182 | | | Morgan City | LA | 70380 | |
| Physicians Surgical Specialty | PO Box 5041 | | | Houma | LA | 70361 | |
| Physiofit Physical Therapy, LLC | 8823 Production Ln | | | Ooltewah | TN | 37363 | |
| Picciola & Associates, Inc. | PO BOX 687 | | | Cut Off | LA | 70345 | |
| Pickering, Martin Steve | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Pioneer Natural Resources | 5205 N. OConnor Blvd. | Suite 1400 | | Irving | TX | 75039 | |
| Pitney Bowes Global Financial Services | PO Box 856460 | | | Louisville | KY | 40285 | |
| Pitney Bowes Global Financial Services, LLC | 2225 American Drice | | | Neenah | WI | 54956 | |
| Pitre, Wade J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| PJT Partners LP | Attn: Mike Genereux | 280 Park Avenue | 16th Floor | New York | NY | 10017 | |
| Plains Exploration & Production Company | 400 E. KALISTE SALOOM | Suite 5500 | | LAFAYETTE | LA | 70508 | |
| Plaquemines Port, Harbor & Terminal | 9063 Highway 23 | | | Belle Chasse | LA | 70037 | |
| Platinum Parking Company | 1990 Post Oak Blvd. | Ste. G-1 | | Houston | TX | 77056 | |
| Platinum Parking Company | 701 Poydras St. | Box 26 | | Houston | TX | 77056 | |
| Pneumatic Specialties, Inc. | 829 Saadi Street | | | Houma | LA | 70363 | |
| Police Unity Tour | 20368 Fairhaven Rd. | | | Covington | LA | 34119 | |

HGIM Holdings, LLC, et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Pollard, Andrew | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Pollard, Andrew S. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Pontiff, Paul | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Pool Offshore | 3640 Peters Rd. | | | Harvey | LA | 70058-1831 | |
| Port Marine Vac Service, Inc. | 256 Thompson Road | | | Houma | LA | 70363 | |
| Porter Hedges LLP | Attn: Corey Brown | P.O. Box 4346 | Dept. 510 | Houston | TX | 77210 | |
| Porter Hedges LLP IOLTA Account | Dept. 510 | | | Houston | TX | 77210-4346 | |
| Porter, Fritz A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Postlethwaite and Netterville, APAC | Attn: Phil Gunn | 8550 United Plaza Blvd. | | Baton Rouge | LA | 70809 | |
| Power Panels, Inc. | 3027 Hwy 70 | | | Morgan City | LA | 70380 | |
| POWER PERFORMANCE | 1115 HUGH WALLIS RD SOUTH | | | Lafayette | LA | 70508 | |
| Power Specialties, L.L.C. | 325 Chennault Street | | | Morgan City | LA | 70380 | |
| Power Specialties, L.L.C. | Attn: Steve A May, President | 325 Chennault Street | | Morgan City | LA | 70380 | |
| Precision Crane & Hydraulics, LLC | 11904 Highway 308 | | | Larose | LA | 70373 | |
| Precision Tension Solutions | 1408 North Sam Houston Parkway | | | Houston | TX | 77032 | |
| Prestenbach, Kevin C | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Priest, Vincent | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Prime Clerk LLC | Attn: Jordan Searles | 830 Third Ave | 9th Floor | New York | NY | 10022 | |
| Prince, Kevin G. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Pritchard, Michael | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Profit-On-Hold | 1710 Orleans Street | | | Mandeville | LA | 70448 | |
| PSD Kennels | 10 Pasotino | | | Poplarville | MS | 39470 | |
| Puett, Gary E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Pump Equipment, Inc. | 2817 Richland Avenue | | | Metairie | LA | 70002 | |
| Pump Systems, LLC | P.O. Box 23814 | | | Harahan | LA | 70183 | |
| Purchase Power | PO Box 856042 | | | Louisville | KY | 40285 | |
| Q-LNG Operating I, LLC | 701 Poydras Street, | Suite 3700 | | New Orleans | LA | 70139 | |
| Q-LNG Transport, LLC | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Quality Bolt & Screw Corporation | 5290 Gateway Drive | | | Geismar | LA | 70734 | |
| Quality Maritime Training LLC | 14603 Beach Blvd | Suite 500 | | Jacksonville | FL | 32250 | |
| Quality Mattress Company., Inc. | 5331 Prudence Drive | | | Houston | TX | 77045 | |
| R. W. Fernstrum & Co. | 1716  11th Ave. | | | Menominee | MI | 49858 | |
| Rabalais, Darrall Francis | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Radiator Service Company Inc | 8403 Park Ave. | | | Houma | LA | 70363 | |
| Radiology & Interventional Associates of Metairie | PO Box 8090 | | | Metairie | LA | 70011-8090 | |
| Rahm, Randall | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Rankin, Kenneth | Address on file | | | | | | |
| RBR Maintenance Inc. | 7515 Lemmon Ave. | | | Dallas | TX | 75209 | |
| RC Logistics | 14058 WEST MAIN ST. | | | Larose | LA | 70373 | |
| RC Logistics LLC | PO Box 160 | | | Larose | LA | 70373 | |
| Rebstock Marine Chemists, LLC | 185 Nanna Drive | | | Larose | LA | 70373 | |
| Rebstock Supply Co., Inc. | 18708 West Main | | | Galliano | LA | 70354 | |
| Redfish Rental, Inc. | 5306 Hwy 311 | | | Houma | LA | 70360 | |
| Regional Electric & Construction Inc | 123 E. 19th Street | | | Larose | LA | 70373 | |
| Regions | 400 Poydras St. | | | New Orleans | LA | 70130 | |
| Regions Bank | c/o Office of the Corporate Secretary | 1900 Fifth Avenue North | | Birmingham | AL | 35203 | |
| Regions Bank | PO Box 11007 | | | Birmingham | AL | 35288 | |
| Regions Insurance, Inc. | PO Box 11407 | Dept. 268 | | Birmingham | AL | 35246 | |
| Rekart, Gregory | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Renaissance Offshore | 920 MEMORIAL CITY WAY | SUITE 800 | | Houston | TX | 77024 | |
| Renovations, Inc. | 16815 E Main St. | | | Cut Off | LA | 70345 | |
| REPSOL SERVICES COMPANY | 2001 Timberloch Place | Suite 300 | | The Woodlands | TX | 77380 | |
| Republic Parts Company | 3101 Broadway Street | | | Galveston | TX | 77550 | |
| RESOLVE MARINE GROUP | P. O. Box 165485 | | | Fort Lauderdale | FL | 33316 | |
| Resultan, Perfecto Bautista | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Revels, Michael | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Revolution Machine, LLC | 609 East Main St. | | | Lockport | LA | 70374 | |
| Reynolds, Lance Anthony | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Reynolds, Ronald | Address on file | | | | | | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Rhodes, Edward P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Rhonda A. Lorraine, D.D.S. | 14666 W Main St | | | Cut Off | LA | 70345 | |
| Richard, Chairokey Sanchez | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Richards Supply Inc | PO Drawer 4035 | | | Houma | LA | 70361 | |
| Richards, Ainsworth E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Richardson, Chaddrick | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Richoux, Brandon | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Rig-Chem, Inc | 132 Thompson Road | | | Houma | LA | 70363 | |
| RIPs Safety Training & Consulting LLC | 19417 Rips Road | | | Vacherie | LA | 70090 | |
| Rivers and Gulf Marine Surveyors, Inc. | 3250 9th Street | | | Harvey | LA | 70058 | |
| RJH3 LLC | 5117 Glendale St. | | | Metairie | LA | 70006 | |
| Robbins, Kenneth | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Robert H. Wager Co., Inc. | Attn: Mike Wager, Jr. | 570 Montroyal Rd. | | Rural Hall | NC | 27045 | |
| Robert, Jonathan | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Roberts Repair, Rental & Retail, Inc. | 4919 LA-182 | | | Houma | LA | 70364 | |
| Roberts, James | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Roberts, James G. | Address on file | | | | | | |
| Roberts, Ryan | Address on file | | | | | | |
| Robertson, Gregory A | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Robinson, Christopher L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Robinson, Roger | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Robles, Alexander V | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Roco Rescue Inc | 7077 Exchequer Drive | | | Baton Rouge | LA | 70809 | |
| Rodriguez Valdez, Vicente R. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Rodriguez, Oscar | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Rogers Parts, Inc. | P.O. Box 340 | | | Lockport | LA | 70374 | |
| Rogers, Glen | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Rogers, Willie R. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Rolls-Royce Marine North America Inc. | 1880 S. Dairy Ashford | | | Houston | TX | 77077 | |
| Ronchetti, Charles | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| ROOSTER PETROLEUM | 16285 PARK TEN PLACE | STE 120 | | Houston | TX | 77084 | |
| Ross, Joshua | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Rotork Controls Inc | 675 Mile Crossing Blvd | | | Rochester | NY | 14624 | |
| RoundTower Technologies | 4555 Lakeforest Drive, | Suite 220 | | Cincinnati | OH | 45242 | |
| Rousse Plumbing, LLC | 109 W. 170th St. | | | Galliano | LA | 70354 | |
| Rowan Companies, Inc. | 2800 Post Oak Blvd. | Suite 5450 | | Houston | TX | 77056 | |
| RPS EHI BILLING | 3662 Westchase Drive | | | Houston | TX | 77042 | |
| Rubin, Terrell D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Rubrecht, Michael A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Russ Settoon | P.O. BOX 279 | 1073 HIGHWAY 70 | | Pierre Part | LA | 70339 | |
| S&P Capital IQ LLC | 33356 Collection Center Dr. | | | Chicago | IL | 60693 | |
| Safcon Controls, Inc. | P. O. Box 61280 | | | Lafayette | LA | 70596 | |
| Safety & Training Consultants LLC | 219 Venture Blvd. | | | Houma | LA | 70360 | |
| SAF-T-GLOVE INC. | PO Box 535219 | | | Grand Prairie | TX | 75053 | |
| Sage Software Inc | 14855 Collections Center Drive | | | Chicago | IL | 60693 | |
| Saia Motor Freight Line, Inc. | P.O. Box A, Station 1 | | | Houma | LA | 70363 | |
| Saipem America, Inc. | 15950 PARK ROW | | | Houston | TX | 77084 | |
| Salami, Ibrahim Akanbi | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Sampey Fabrication LLC | Attn: Ross Sampey, Owner | 709 East Main St. | | Lockport | LA | 70374 | |
| Sampey Fabrication LLC | Attn: Ross Sampey, Owner | 914 Lafourche St | | Lockport | LA | 70374 | |
| Sams Club | P.O. Box 530981 | | | Atlanta | GA | 30353 | |
| San Jacinto College District | 8060 Spencer Hwy | | | Pasadena | TX | 77505 | |
| Sanchez, Ramon E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Sanford, Joseph L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Sang, Jeremy | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Sarahs House | 711 Perla Road | | | Pasadena | TX | 77502 | |
| Sarfaraz, Mushtaq Ahmad | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Sasser, John Phillip | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Satterfield, Myles | Address on file | | | | | | |
| SBL Construction, LLC | 2600 S. Alex Plaisance Blvd. | | | Golden Meadow | LA | 70357 | |

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Scalise Leadership Fund | PO Box 23219 | | | New Orleans | LA | 70183 | |
| Schaffer, John | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Schaumburg, Kevin | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Schieffler, Jason | Address on file | | | | | | |
| Schlumberger | 133 South Lafayette | | | Maurice | LA | 70555 | |
| Schoellhorn-Albrecht Machine Co., Inc. | 1141 Reco Ave. | | | Saint Louis | MO | 63126 | |
| Scholastic Advertising Inc | PO Box 1138 | | | Snellville | GA | 30078 | |
| Schottel, Inc | 1741 Denley Rd. | | | Houma | LA | 70363 | |
| Schultz, Matthew | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Schultz, Matthew J. | Address on file | | | | | | |
| Scott, Christopher | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Scott, Lonny E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Scurlock Electric, LLC | 14700 Hwy 3235 | | | Cut Off | LA | 70345 | |
| SDT Air Delaware LLC | PO Box 90 | | | Arabi | LA | 70032 | |
| SDT INTERNATIONAL, LLC | 365 CANAL ONE PLACE | Suite 2525 | | New Orleans | LA | 70130 | |
| Sea Horse Manufacturing, LLC | P.O. Box 516 | | | Lydia | LA | 70569 | |
| Sea Horse Systems, LLC | 5802 Paradise Lane | | | Lydia | LA | 70569 | |
| Sea Safety and Survival LLC | 128 Thompson Road | | | Houma | LA | 70363 | |
| Sea School - Mobile, Inc. | 9180 Little River Rd | | | Bayou La Batre | Al | 36509 | |
| Sea Support Ventures, LLC | P O Box 1300 | 14637 East Main | | Cut Off | LA | 70345 | |
| Seagull Marine Incorporated | 115 Canvasback Drive | | | Saint Rose | LA | 70087 | |
| Sealand Mechanical, LLC | P. O.  Box 310 | | | Galliano | LA | 70354 | |
| SEALIFT INC. | 68 WEST MAIN ST. | | | Oyster Bay | NY | 11771 | |
| Seals, Glenn | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Sea-Mar | Attn: Mr. Van DeWitt | 515 West Greens Rd | Suite 710 | Houston | TX | 77067 | |
| Sea-Mar Mexico S . DE R.L DE C.V | Av. DE LAS PALMAS 820-604 COL.LOMAS DE CHAPULTEPEC | RFC. SMM020935AO | | | | C.P 11000 | Mexico |
| SEATRAN MARINE | 3820 Lake Palourde Rd | | | Morgan City | LA | 70380 | |
| SeaTran Marine, L.L.C. | PO Box 1820 | | | Amelia | LA | 70340 | |
| SeaTran Marine, L.L.C. | Attn: Blake J. Miguez, President and Chief Executive Officer | P.O. Box 1820 | | Amelia | LA | 70340 | |
| SeaTran Marine, L.L.C. | Attn: Blake J. Miguez, President and Chief Executive Officer | 3015 Gene Flash Rd. | | New Iberia | LA | 70560 | |
| SEATREPID | 23083 HIGHWAY 190 E | | | Robert | LA | 70455 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |
| Securities & Exchange Commission - Fort Worth Office | David Woodcock Regional Director | Burnett Plaza | 801 Cherry St Ste 1900 Unit 18 | Fort Worth | TX | 76102 | |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street Ste 400 | New York | NY | 10281-1022 | |
| Sedco-Forex | ATTN: Beth Benoski | 1155 Dairy Ashford, | Suite 402 | Houston | TX | 77079 | |
| Seiler, Milton | Address on file | | | | | | |
| Sellers, Bryce | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Semler, Joseph | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Senner, Karl | Address on file | | | | | | |
| Separator Spares & Equipment, LLC | 144 Intracoastal Drive | | | Houma | LA | 70363 | |
| Serebrin, Jeffrey Shawn | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| SetPoint Integrated Solutions, Inc. | 19151 Highland Rd. | | | Baton Rouge | LA | 70809 | |
| Sevey, David C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Sevey, Michael Wayne | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Sewart Supply, Inc. | P.O. Drawer L | | | Morgan City | LA | 70381 | |
| Sewart Supply, Inc. | Attn: Allie Adams III, President | P.O. Drawer L | | Morgan City | LA | 70381 | |
| Sewart Supply, Inc. | Attn: A W Adams III, President | 7201 Highway 182 | | Morgan City | LA | 70380 | |
| Seydell, Christopher | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Shakur, Hannibal | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Shannon Hardware | 1836 Grand Caillou Road | | | Houma | LA | 70363 | |
| Shell Deepwater Fishing Classic | 100 Kelso Ct. | | | Bush | LA | 70431 | |
| Shell Exploration & Production Inc. | 23260 Shell Lane | | | Robert | LA | 70455 | |
| Shell Exploration and Production France SAS | 2260 route de la Madeleine | | | Cayenne | | 97300 | France |
| SHELL OFFSHORE - HOUSTON | PO BOX# 301441 | ATTN: CINDY BAKER | | Houston | TX | 77230 | |

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Shell Pipeline Company, L.P. | PO Box 4400 | Attn: Accounts Payable, | | Houston | TX | 77210 | |
| Sheriff Mark Garber Campaign | 741 Garber Rd. | | | Broussard | LA | 70518 | |
| SHI International Corp | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| Ship Study LLC | 13 Cathy Drive | | | Luling | LA | 70070 | |
| Shred-It | 8 Walsh Drive | | | Parsippany | NJ | 07054 | |
| Shred-It USA | P.O. Box 13574 | | | New York | NY | 10087 | |
| Siamwiza, Cholola Sitali | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Signal International, LLC | PO Box 7007 | Attn: Accounts Payable | | Pascagoula | MS | 39568-7007 | |
| Signet Maritime Corporation | 1500 Main Street | | | Ingleside | TX | 78362-4939 | |
| Silvas, Raul | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Simmons Plating & Grinding Co., Inc. | 5829 Plauche st | | | New Orleans | LA | 70123 | |
| Simon, Kevin P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Simoneaux, Jason P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Simons III, Edward Allen | Address on file | | | | | | |
| SJG Ranches, LLC | 701 Poydras St. | Suite 3700 | | New Orleans | LA | 70139 | |
| Skymira, LLC | 167 Cherry St. | #430 | | Milford | CT | 06460 | |
| Slade Shipping Inc | 14811 St. Mary's Lane | Suite 265 | | Houston | TX | 77079 | |
| Slayton, Claude | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Smalley, Joseph P. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| SMB Radiology | PO Box 1330 | | | Gulfport | MS | 39502 | |
| Smith Marine Towing Corporation | P.O. Box 2120 | | | Morgan City | LA | 70381 | |
| Smith, Anthony | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Smith, Brandon | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Smith, Courtney | Address on file | | | | | | |
| Smith, Donald | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Smith, Jamaal J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Smith, Jason Thomas | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Smith, John | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Smith, Maurice | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Smith, Quindre | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Smith, Robert | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Smith, Stephen | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Society for Gas as a Marine Fuel Limited | 35 New Broad Street | | | London, England | | EC2M 1NH | United Kingdom |
| Society for Gss as a Marine Fuel Limited | New Braod Street House | | | London | | | United Kingdom |
| Solar Boat Shades LLC | 1501 Franklin Street | | | Gretna | LA | 70053 | |
| Solid Waste Services | PO Box 196637 | | | Anchorage | AK | 99519 | |
| Somers, Patrick J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Somerville, William Shane | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Songy, Jayme C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Soniat Dufossat, Lambert | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Sonnier, Wallace M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| SOPUS Products | Equilon Enterprises LLC - d/b/a Shell Oil Products US | Attn: Ben van Beurden, Chief Executive Officer | 910 Louisiana Street | Houston | TX | 77002 | |
| SOPUS PRODUCTS | PO BOX 7247-6236 | | | Philadelphia | PA | 19170 | |
| SOPUS Products | Attn: President or General Counsel | P.O. Box 7247-6236 | | Philadelphia | PA | 19170 | |
| Sosebee, David R. | Address on file | | | | | | |
| South Coast Electric System, LLC | 13061 Road D | | | Bay Saint Louis | MS | 39520 | |
| South Coast Gas | 4076 Highway 1 | | | Raceland | LA | 70394 | |
| South Coast Gas Co., Inc. | P.O. Box 470 | | | Raceland | LA | 70394 | |
| South Louisiana Community College | 3225 Youngs Road | | | Morgan City | LA | 70380 | |
| Southcoast Pathology Services | 5700 Southwyck Blvd. | | | Toledo | OH | 43614 | |
| Southeastern Freight Lines, Inc. | 420 Dawega Rd | | | Lexington | SC | 29073 | |
| Southern Crane & Hydraulics, LLC | PO Box 39 | | | Bourg | LA | 70343 | |
| Southern Home Furnishings | P. O. Box 1299 | | | Larose | LA | 70373 | |
| Southern States Offshore Inc. | 19101 Oil Center Blvd. | | | Houston | TX | 77073 | |
| Southern, Henry | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| SP PLUS CORPORATION | 200 E. Randolph St. | | | Chicago | IL | 60611 | |
| Spain, Mario Lee | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Sparrows Offshore LLC | 6758 Northwinds Drive | | | Houston | TX | 77041 | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Sparrows Offshore LLC | Attn: Stewart Mitchell, Chief Executive Officer | 6758 Northwinds Drive | | Houston | TX | 77041 | |
| Spartan Industrial Products, LLC | 20964 Highway 1 | | | Golden Meadow | LA | 70357 | |
| Spectro Scan, Inc. | 109 Cleveland Street | | | Houma | LA | 70363 | |
| Spectrum Trucking Co. Inc. | P.O. Box 742182 | | | Atlanta | GA | 30374-2182 | |
| Spicer, David M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| St Francis Hospital Inc | 1 St. Francis Drive | | | Greenville | SC | 29601 | |
| St. Augustine High School Foundation - New Orleans | 4298 Elysian Fields Ave. | | | New Orleans | LA | 70122 | |
| St. John, Wade | Address on file | | | | | | |
| St. Mary Parish Sheriff's Office | Mark A. Hebert, Sheriff | | | Patterson | LA | 70392 | |
| Stall, Stephen R. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Standard & Poor's CUSIP | 2542 Collection Center Drive | | | Chicago | IL | 60693 | |
| StandardAero - TAS | P.O. Box 204526 | | | Dallas | TX | 75320-4526 | |
| Standeford, Leonard Joseph | Address on file | | | | | | |
| State Land Office | PO BOX 44124 | | | Baton Rouge | LA | 70804 | |
| State of Louisiana Attorney General | Attn: Bankruptcy Department | P.O. Box 94095 | | Baton Rouge | LA | 70804-4095 | |
| State of Louisiana Department of Environmental Quality (DEQ) | Attn: Bankruptcy Department | 602 N. Fifth Street | | Baton Rouge | LA | 70802 | |
| State of New York Attorney General | Attn: Bankruptcy Department | The Capitol | | Albany | NY | 12224-0341 | |
| State of Texas Attorney General | Attn: Bankruptcy Department | Capitol Station | P.O. Box 12548 | Austin | TX | 78711-2548 | |
| State of Texas Commission on Environmental Quality | Attn: Bankruptcy Department | P.O. Box 13087 | | Austin | TX | 78711-3087 | |
| STATOIL | 2103 CITY WEST BLVD. | Suite 800 | | Houston | TX | 77042 | |
| Steele, David W. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Stericycle ComSol | 26604 Network Place | | | Chicago | IL | 60673 | |
| Steward, Donte | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Stone Energy Corporation | 625 East Kaliste Saloom Road | | | Lafayette | LA | 70508 | |
| StoneRiver Pharmacy Solutions LLC | P.O. Box 504591 | | | Saint Louis | MO | 63150 | |
| Stork, Brent | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Stork, Donald | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Stubbs, Patrick | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| SUB SEA 7 (US) LLC | 17220 KATY FREEWAY | SUITE 100 | | Houston | TX | 77094 | |
| SUBSEA 7 i-TECH 7 US INC. | 17220 KATY FREEWAY | STE 100 | | Houston | TX | 77094 | |
| Suffredini, Peter | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Sugar Bowl | 1500 Sugar Bowl Dr. | | | New Orleans | LA | 70112 | |
| Sumlin, Anthony | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Sun Life Insurance Company | Attn: Jeff Krunnfusz | One Sun Life Executive Park | SC1303 | Wellesley Hills | MA | 02481 | |
| Sunbelt Supply Co. | P.O. Box 951037 | | | Dallas | TX | 75395 | |
| SunSource | P O Box 730698 | | | Dallas | TX | 75373 | |
| Superior Custom Golf Carts, Inc. | 3590 Highway 1 | | | Raceland | LA | 70394 | |
| Superior Shipyard & Fabrication, Inc. | 20987 Hwy 1 | | | Golden Meadow | LA | 70357 | |
| Supreme Ford of Slidell | 400 E. Howze Beach Rd. | | | Slidell | LA | 70461 | |
| Sure Logix LLC | 200 Crofton Rd. | | | Kenner | LA | 70062 | |
| SURF SUBSEA | 6018 Fm 1488 | | | Magnolia | TX | 77354 | |
| Survival Systems International Inc | 931 Industry Road | | | Kenner | LA | 70062 | |
| SVITZER Ocean Towage BV | Jupiterstraat 33 | | | Hoofddorp | | 2132 HC | The Netherlands |
| Swire Oilfield Services LLC | 28420 Hardy Toll Road | Suite 100 | | Spring | TX | 77373 | |
| Swire Oilfield Services LLC | Attn: Mike Perera, Director & General Manager US | 28420 Hardy Toll Road | Suite 100 | Spring | TX | 77373 | |
| SWOS | 5718 Armour Drive | | | Houston | TX | 77020 | |
| T & T Salvage, LLC | 8717 Humble Westfield | | | Humble | TX | 77338 | |
| Tadena, Mel Vincent C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Talevich, James | Address on file | | | | | | |
| Talevich, James R. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Talos Energy, LLC | ATTN: Steve Champagne | 500 Dallas St. | STE. 2000 | Houston | TX | 77002-4800 | |
| TANA EXPLORATION | 25025 I-45 NORTH | SUITE 600 | | WOODLANDS | TX | 77380 | |
| Tank Specialties, LLC | PO Box 1390 | | | Larose | LA | 70373 | |
| Tanks-A-Lot, Inc. | 7723 Hwy. 182 East | | | Morgan City | LA | 70380 | |
| Tarver, Cardeo | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Tassin, Anita | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Tatum, Ernie Arnold | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Taylor Energy Company, LLC | ONE LEE CIRCLE | | | New Orleans | LA | 70130 | |
| Taylors International Services, Inc. | 2301 South College Road | | | Lafayette | LA | 70508 | |
| Tech Oil Products, Inc | 4308 W Admiral Doyle Dr | | | New Iberia | LA | 70560 | |
| TECHNIP NORTH AMERICA | 11720 KATY FREEWAY | SUITE 110 | | Houston | TX | 77079 | |
| Templet, Matthew | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Tenney, Terry | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Terminix | 860 Ridge Lake Blvd | | | Memphis | TN | 38120 | |
| Terminix Pest Control, Inc. | P.O. Box 6001 | | | Houma | LA | 70361 | |
| Terrebonne General Medical Center | 8166 Main Street | | | Houma | LA | 70360 | |
| Terrebonne Parish Assessor | PO Box 5094 | | | Houma | LA | 70361 | |
| Terrebonne, Cory J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Terry, Anthony Brent | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Tetra Financial Group | 6995 South Union Park Center | Suite 400 | | Cottonwood Heights | UT | 84047 | |
| Tetra Financial Group LLC | 6995 Union Park Center | Suite 400 | | Cottonwood Heights | UT | 84047 | |
| TETRA Technologies, Inc | 24955 Interstate 45 North | | | Spring | TX | 77380 | |
| Texas A&M Engineering Extension Service | Financial Services | P.O. Box 40006 | | College Station | TX | 77842-4006 | |
| Texas Attorney General | Civil Division | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Department of Revenue | PO Box 13528 | Capital Station | | Austin | TX | 78711 | |
| Texas State Attorney General | PO Box 12548 | | | Austin | TX | 12548 | |
| The Academy of Our Lady | 1309 Timber Forest Dr. | | | Westwego | LA | 70094 | |
| The Courier & Daily Comet | 3030 Barrow Street | | | Houma | LA | 70360 | |
| The Driven Race & Club Solutions LLC | 7 Switchbub Place | Suite C192-168 | | Spring | TX | 77380 | |
| The Foundation at EJGH | 4200 Houma Blvd | | | Metairie | LA | 70006 | |
| The Guardian Life Insurance Company of America | 3900 Burgess Place | | | Bethlehem | PA | 18017 | |
| The Guardian Life Insurance Company of America | 7 Hanover Square | | | New York | NY | 10004 | |
| The Hiller Companies Inc | PO Box 91508 | | | Mobile | AL | 36691 | |
| The Lazzaro Law Firm LLC | 614 W. Superior Ave. | Suite 920 | | Cleveland | OH | 44113 | |
| The Plumbing Warehouse, LCR | PO Box 973234 | | | Dallas | TX | 75397 | |
| The Port Authority of New York and New Jersey | PO Box 95000 | | | Philadelphia | PA | 19195 | |
| Theriot, Becky | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Thibodaux Animal Hospital, Inc | 1005 St. Mary Hwy | | | Thibodaux | LA | 70301 | |
| Thibodeaux, Gary | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Thibodeaux, Jason G. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Thierry, Wood Carl | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Third Coast Electrical Services LLC and Coburn Supply Co, Inc | PO Box 99001 | | | Denham Springs | LA | 70727 | |
| Third Coast Electrical Services, LLC | P.O. Box 645 | | | Thibodaux | LA | 70302 | |
| Thomas Pump & Machinery, Inc. | Dept. AT 952531 | 105 Enterprise Ave. | | Carrollton | GA | 30117 | |
| THOMASEA SHIPYARD | 1874 INDUSTRIAL BLVD. | | | Houma | LA | 70363 | |
| Thompson, Robert | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Thompson, Timothy | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Thornhill, Norman | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| TITAN SALVAGE | 700 NW 33rd St. | Suite 290 | | Pompano Beach | FL | 33064 | |
| Toal, Ryan | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Toca Alarm Service, Inc. | 1 West Union Street | | | Kenner | LA | 70062 | |
| Toca Alarm Service, Inc. | 3001 Harvard Avenue | | | Metairie | LA | 70062 | |
| Tomba Communications & Electronics, Inc. | 718 Barataria Blvd. | | | Marrero | LA | 70072 | |
| Toms Service Station | PO Box 184 | | | Golden Meadow | LA | 70357 | |
| Toon, Billy R | Address on file | | | | | | |
| Toon, Jason D. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Total Administrative Services Corporation | 2302 International Lane | | | Madison | WI | 53704 | |
| Total Safety U.S., Inc. | P.O. Box 974686 | | | Dallas | TX | 75397 | |
| Total Waste Solutions, LLC | 16201 East Main Street | | | Cut Off | LA | 70345 | |
| Touchet, James | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Town of Golden Meadow | P.O. Box 307 | | | Golden Meadow | LA | 70357 | |

HGIM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Townsend, John H. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Transocean Offshore Deepwater Drilling, Inc | 1311 Broadfield Blvd. | Attn: Accounts Payable | | Houston | TX | 77084 | |
| Transworld Systems Inc | PO Box 15110 | | | Wilmington | DE | 19850 | |
| Travis, Jay C. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Trelleborg | Airfield View, Manor Lane, | Hawarden Industrial Park | | Chester | | CH5 3QW | United Kingdom |
| Trident Maritime Systems LLC | 2840 Lausat St. | | | Metairie | LA | 70001 | |
| Triggs, Arthur Lee | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Trimble Inc | 935 Stewart Drive | | | Sunnyvale | CA | 94085 | |
| Trinity Offshore, LLC | 13085 Seaway Road | | | Gulfport | MS | 39503 | |
| Triple Son Wholesale Timbers, Inc. | P.O. Box 338 | | | Cut Off | LA | 70345 | |
| Triton Services | 810 Magnolia Street | | | Houma | LA | 70360 | |
| Trosclair, Robert N. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Troy's Paint and Body Shop, Inc | 13315 Hwy. 3235 | | | Larose | LA | 70373 | |
| Turner, Earthell | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Turner, Trenton | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| U.S. Bank Equipment Finance | 1310 Madrid St. | | | Marshall | MN | 56258 | |
| U.S. Coast Guard Civil Penalties | PO Box 531112 | | | Atlanta | GA | 30353 | |
| U.S. Customs and Border Protection | 6660 Telecom Dr. | | | Indianapolis | IN | 46278 | |
| Uline, Inc. | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| Ulrich, Allen Thomas | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Ultimate Health | c/o ArmadaCare | 230 Schilling Cir | #140 | Hunt Valley | MD | 21031 | |
| UMB Bank | 1010 Grand Boulevard | | | Kansas City | MO | 64106 | |
| UMB Bank, NA | 2 South Broadway | | | St. Louis | MO | 63012 | |
| United Healthcare | 9700 Health Care Lane | | | Minnetonka | MN | 55343 | |
| United Healthcare | PO Box 713082 | | | Cincinnati | OH | 45271 | |
| United HealthCare Insurance Company | 22703 Network Place | | | Chicago | IL | 60673 | |
| United States Coast Guard Vessel Inspection | PO BOX 531030 | | | Atlanta | GA | 30353 | |
| United States Customs and Border Protection | Po Box 70946 | | | Charlotte | NC | 28272 | |
| United States Maritime Resource Center, Inc. | 344 Aquidneck Avenue | | | Middletown | RI | 02842 | |
| United States Treasury | Internal Revenue Service | | | Ogden | UT | 84201 | |
| United States Treasury, Internal Revenue Service | Internal Revenue Service | | | Kansas City | MO | 64999 | |
| United Tugs Inc | 183 United Tugs Road | | | Belle Chasse | LA | 70037 | |
| United Tugs, Inc. | P. O. Box 342 | ATTN: Mr. L. J. Falgout | | Harvey | LA | 70059 | |
| United Way of Greater Houston | 50 Waugh Drive | | | Houston | TX | 77007 | |
| United Way of South Mississippi | 11975 Seaway Road | | | Gulfport | MS | 39503 | |
| United Way of Southeast Louisiana | One Shell Square 3082 | | | New Orleans | LA | 70161 | |
| Universal Premium | 1001 Service Road East Highway 190 | Suite 200 | | Covington | LA | 70433 | |
| Unlimited Control & Supply | 1043 West Tunnel Blvd. | | | Houma | LA | 70360 | |
| Up in the Sky LLC | PO Box 128 | | | Lockport | LA | 70374 | |
| UPS | PO BOX 7247-0244 | | | Philadelphia | PA | 19170 | |
| UPS Freight | 1000 Semmes Ave. | | | Richmond | VA | 23224 | |
| UPS Supply Chain Solutions, Inc. | 1930 Bishop Lane | | | Chicago | IL | 60673 | |
| Urbina, Carlos | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| US Attorney for Southern District of Texas | Kenneth Magidson | One Shoreline Plaza South Tower | 800 N Shoreline Blvd Ste 500 | Corpus Christi | TX | 78401 | |
| US Maritime Administration | Attn: Bankruptcy Department | 1200 New Jersey Avenue SE | | Washington | DC | 20590 | |
| USA Environmental Sevices Inc | 187 B&R Lane | | | Golden Meadow | LA | 70357 | |
| UTMB at Galveston | PO Box 660120 Dept 730 | | | Dallas | TX | 75266 | |
| UTMB Health | PO Box 4797-710 | | | Houston | TX | 77210 | |
| Utter, Roger | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Vacco, Inc. | Attn: Gordon Dove, President | P.O. Box 8032 | | Houma | LA | 70361 | |
| Vacco, Inc. | Attn: Gordon Dove, President | 501 Roussell | | Houma | LA | 70361 | |
| Valdery, Joseph | Address on file | | | | | | |
| Valle, Jarrod M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Valure, Aaron | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Van Gossen, Donald F. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

HGM Holdings, LLC, et al

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| VARD Marine US, Inc. | 15995 N Barkers Landing Rd | #125 | | Houston | TX | 77079 | |
| VARD Marine US, Inc. | Attn: Dave McMillan, President and Chief Executive Officer | 15995 N Barkers Landing Rd | #125 | Houston | TX | 77079 | |
| Vason, Ronald | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Vector - ASPEN | P.O. Box 913146 | | | Denver | CO | 80291-3146 | |
| Vedros, Joey A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Verizon | 700 Hidden Ridge | | | Irving | TX | 75038 | |
| Verizon Wireless | PO Box 660108 | | | Dallas | TX | 75266 | |
| Verret, Chad J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Verret, Tony J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Versitec Marine USA Inc | 4 Stonebridge Drive | Unit 4 | | Port Colborne | ON | L3K 5V5 | Canada |
| VerticaLive, Inc. | 1340 W. Tunnel Blvd. | Suite 450 | | Houma | LA | 70360 | |
| VesselsValue | 149 Hammersmith Road | | | London | | W14 0QL | United Kingdom |
| Vides, Gustavo A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Vinson & Elkins LLP | Attn: David Meyer and Jessica Peet | 666 Fifth Avenue | 26th Floor | New York | NY | 10013 | |
| Vinson & Elkins LLP | Attn: Harry Perrin | 1001 Fannin St. | Suite 2500 | Houston | TX | 77002 | |
| Viper Valve & Supply, LLC | 110 B Main Project Road | | | Schriever | LA | 70395 | |
| Vision Communications | 115 West 10th Blvd. | | | Larose | LA | 70373 | |
| Vision Communications | P.O. Box 60121 | | | New Orleans | LA | 70160 | |
| Visual Aids | 245 West 57th Street | | | Cut Off | LA | 70345 | |
| Voorhies Supply Company | P.O. Box 404130 | | | Atlanta | GA | 30384 | |
| Vosbein, Robert A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| VuTeur | 2028 E. Ben White Blvd. | Suite 240-2048 | | Austin | TX | 78741 | |
| W & T Offshore, Inc. | Attn: Accounts Payable | 9 E. Greenway Plaza | Suite 300 | Houston | TX | 77046 | |
| W&O Supply, Inc. | P.O. Box 933067 | | | Atlanta | GA | 31193 | |
| W. A. Technical Sales, Inc. | P.O. Box 369 | | | Pass Christian | MS | 39571 | |
| Wahlen, Tim | Address on file | | | | | | |
| Walker, Allen D | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Wallace, Chad Vernon | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Wallace, Thomas | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Walter Oil & Gas | Attn: Mr. Eddie Skiles | 1100 Louisiana St. | Ste. 200 | Houston | TX | 77002 | |
| Walter, Elmer J. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Wartsila North America, Inc. | 16330 Air Center Blvd. | | | Houston | TX | 77032 | |
| Wartsila North America, Inc. | Attn: Aaron Bresnahan, Managing Director | 16330 Air Center Blvd. | | Houston | TX | 77032 | |
| Washington, Gani | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Waste Pro - Cajun Country | 920 Kenner Ave. | | | Kenner | LA | 70062 | |
| Watertech Corporation | 510 E. Gibson Street | | | Covington | LA | 70433 | |
| Wayne General Hospital | 950 Matthew Drive | | | Waynesboro | MS | 39367 | |
| Weary, John L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| WEATHERFORD | WEATHERFORD US LP | 7721 PINEMONT DR | | Houston | TX | 77040 | |
| Webb, John D | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| WeCan Logistics and Supply | 3202 Key Drive | | | Ardmore | OK | 73401 | |
| Weisbach, Robert Keith | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Wellington, Steve Randall | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Wells Fargo | Attn: David Viator | 260 North Charles Lindbergh Dr | | Salt Lake City | UT | 84116 | |
| Wells Fargo Vendor Financial Services, LLC | PO Box 105710 | | | Atlanta | GA | 30348 | |
| Wells-McNulty, Kimberleigh Rae | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| WESCO DISTRIBUTION INC | 3011 Lausat Street | | | Metairie | LA | 70001 | |
| Wesson, Clevestine | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| West Isle Urgent Care | 2027 61st Street | | | Galveston | TX | 77551 | |
| West IV, Alvis | Address on file | | | | | | |
| Wheeler, Don M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Whiddon, Sammy E | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Whitney Bank | Credit Card Center | 228 St. Charles Ave. | | New Orleans | LA | 70130 | |
| Whitney Bank | Attn: Hartley M Crunk | 228 St. Charles Ave. | | New Orleans | LA | 70130 | |
| Whitney Bank | P.O. Box 4019 | | | Gulfport | MS | 39502 | |
| Whitney Bank Trust & Asset Management | Attn: Chris Durio | 228 St. Charles Ave. | | New Orleans | LA | 70130 | |
| Whitney National Bank | 228 Street Charles Avenue | | | New Orleans | LA | 70161 | |
| Wilcher, Reginald | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Wilcox, Demorio A. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |

HGIM Holdings, LLC, et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Wilhike, Alonzo | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| WILLIAMS | GULFSTAR ONE LLC | 2800 POST OAK BLVD LEVEL 9 | | Houston | TX | 77056 | |
| Williams Litigation LLC | 639 Loyola Ave. | Suite 1850 | | New Orleans | LA | 70113 | |
| Williams, Akimba R. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Williams, Aubrey D | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Williams, John R. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Williams, Scottrand L. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Wilson, Craig | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Wilson, Leonard | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Wiltew | 2650 Schillinger Road N. | | | Semmes | AL | 36575 | |
| Window Wiper Technologies, Inc. | 800 Flanders Road | | | Mystic | CT | 06355 | |
| Wingreen Marine, LLC | 16200 Joe Garza Sr. Road | | | Brownsville | TX | 78521 | |
| Winn, Donald Lee | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Winston & Strawn LLP | 35 West Wacker Drive | | | Chicago | IL | 60601 | |
| Winters, Robert | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Wolfe, Marvin | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Wolff, Steven B. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Wood, Thierry Carl | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Woods Hole Group, Inc. | 15 Creek Road | | | Marion | MA | 02738 | |
| Woods Hole Group, Inc. | Attn: Robert Hamilton, Jr., President and Chief Executive Officer | 15 Creek Road | | Marion | MA | 02738 | |
| Woodside Energy USA Incorporated | 71683 Riverside Drive | | | Covington | LA | 70433 | |
| Woody, Michael S. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Woolfolk, Lawrence K | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Work Boat Electrical Services, LLC | 4836 Freedom Road | | | Houma | LA | 70360 | |
| World Fuel Services | 9800 NW 41ST Street | | | Miami | FL | 33178 | |
| Wyatt, Phillip G. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Yanner, James M. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Yates, Charles E. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Yocom, Michael | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Yocom, Michael H. | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Young, Rene | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| YP LLC | 2247 NORTHLAKE PARKWAY | | | Tucker | GA | 30084 | |
| Zeigler, Andrew | 701 Poydras St | Suite 3700 | | New Orleans | LA | 70139 | |
| Zep Sales & Service | 1310 Seaboard Industrial Blvd. NW | | | Atlanta | GA | 30318 | |

**Fill in this information to identify the case and this filing:**

Debtor Name __HGIM Holdings, LLC__

United States Bankruptcy Court for the: __Southern__ District of __Texas__
(State)

Case number (*If known*): _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration __Consolidated List of Creditors__

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __03 / 07 / 2018__          ✘ **/s/ Shane J. Guidry**
MM / DD / YYYY                Signature of individual signing on behalf of debtor

**Shane J. Guidry**
Printed name

**Chief Executive Officer**
Position or relationship to debtor